IN THE UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

GLORIA PERSONHUBALLAH, et al,

        Plaintiffs,

    v.

JAMES B. ALCORN, et al.,

        Defendants.

Civil Action No. 3:13-cv-678-REP-LO-AKD

## PLAINTIFFS' MEMORANDUM IN SUPPORT OF FOURTH SUPPLEMENTAL MOTION FOR ATTORNEYS' FEES

The Court's order striking down Virginia's 2012 congressional redistricting plan has now been definitively affirmed by the United States Supreme Court, which rejected unanimously Intervenor-Defendants' second appeal in this long-pending matter. Accordingly, Plaintiffs are, and remain, the prevailing parties in this litigation. As such, Plaintiffs respectfully move this Court to:

(1) reinstate the fee award previously granted in this case on March 11, 2015. Dkt. Entry No. 139;

(2) grant a supplemental award of attorneys' fees pursuant to 42 U.S.C. § 1988, 52 U.S.C. § 10310(e) (formerly codified as 42 U.S.C. § 1973l(e)), and Fed. R. Civ. P. 54 against Intervenor-Defendants as well as Defendants for work performed before this Court related to the remand of this matter, as set out in Plaintiffs' reply in support of their third supplemental fee petition (the "Third Fee Motion"), Dkt. Entry No. 176; and

(3) grant a supplemental award of attorneys' fees against Intervenor-Defendants as well as Defendants for work performed during (a) the remedial phase of this litigation before the Court and (b) Intervenor-Defendants' second appeal to the United States Supreme Court.[1]

Plaintiffs previously set forth much of the relevant background and argument in their Memorandum in Support of Motion for Attorneys' Fees, Expert Fees, and Costs (filed after the Court's first opinion in Plaintiffs' favor), Dkt. Entry No. 112, and in their Memorandum in Support of their Third Fee Motion, (filed after the Court's second opinion in Plaintiffs' favor), Dkt. Entry No. 176. This memorandum summarizes the events that transpired during the remedial phase of the litigation and Intervenor-Defendants' second appeal and requests further relief for Plaintiffs' work on these phases of the case. Because the Court adopted a remedial plan that redresses the unconstitutional racial gerrymander of Congressional District ("CD") 3 and the Supreme Court affirmed the Court's ruling on the merits, Plaintiffs submit that they are the prevailing parties and respectfully request that the Court grant their reasonable attorneys' fees related to litigating this case since July 2015.

Plaintiffs' counsel dedicated a reasonable amount of time and resources to prevailing in this matter during the remedial phase of the lawsuit and on appeal. Counsel litigated efficiently in light of the case's complexity. They seek fees at rates consistent with the prevailing market rates for similar services by attorneys of comparable skill, experience, expertise, and reputation. And they exercised reasonable billing judgment as recorded in their detailed, accurate, and contemporaneous billing records submitted with this application.

Specifically, Plaintiffs seek (1) reinstatement of the Court's prior award of fees in the amount of $691,337.40, expert fees in the amount of $49,448.79, and costs in the amount of $38,403.20; (2) fees for their work on remand from Intervenor-Defendants' first appeal in the amount of $73,540.50; and (3) fees incurred during the remedial phase and on Intervenor-

---

[1] In the Reply in Support of this Motion, Plaintiffs will provide a supplemental declaration and accounting for fees incurred from June 10, 2016 onward, which will consist of entries related to Plaintiffs' "fees on fees."

Defendants' second appeal in the amount of $618,201.00 and litigation expenses in the amount of $19,316.75.

## I.   RELEVANT PROCEDURAL BACKGROUND

As the Court is aware, Plaintiffs sought declaratory and injunctive relief under § 1983 for the Defendants' violation of the U.S. Constitution. After a bench trial, on October 7, 2014, the Court found in Plaintiffs' favor on the merits. Dkt. Entry Nos. 109, 110. Accordingly, the Court ordered that the "Commonwealth of Virginia is hereby enjoined from conducting any elections subsequent to 2014 for the office of United States Representative until a new redistricting plan is adopted" and that the Virginia General Assembly must act to "remedy the constitutional violations found in this case." Dkt. Entry No. 110. The Intervenor-Defendants appealed to the Supreme Court on October 31, 2014. Dkt. Entry No. 123. Only Intervenor-Defendants chose to do so. Defendants did not appeal.

Following this Court's judgment, on October 20, 2014, Plaintiffs timely moved for attorneys' fees and reasonable litigation expenses. Dkt. Entry No. 112. On March 11, 2015, while the appeal was pending, the Court granted Plaintiffs attorneys' fees in the amount of $691,337.40, expert fees in the amount of $49,448.79, and other costs in the amount of $38,403.20. Dkt. Entry No. 139 at 28.

On March 30, 2015, the Supreme Court vacated the judgment and remanded the case to this Court for further consideration in light of *Alabama Legislative Black Caucus v. Alabama*, 135 S. Ct. 1257 (2015) ("*Alabama*"). Dkt. Entry No. 150. The Supreme Court's order was silent as to the award of attorneys' fees. Pursuant to this Court's order, Dkt. Entry No. 144, the parties, including Intervenor-Defendants, briefed the issue of what effect, if any, *Alabama* had on the case. Dkt. Entry Nos. 145, 148, 151, 153, 154.

The Court again awarded Plaintiffs the relief they sought in its Memorandum Opinion and Order of June 5, 2015, Dkt. Entry Nos. 170, 171, ordering that the "Commonwealth of Virginia is hereby enjoined from conducting any elections for the office of United States

Representative until a new redistricting plan is adopted" and that "the matter of providing a redistricting plan to remedy the constitutional violations found in this case is referred to the Virginia General Assembly[,]" Dkt. Entry No. 171.

On June 19, 2015, Plaintiffs filed their Third Fee Motion, seeking fees related to their work on remand from the first appeal leading up to the Court's reaffirmation of its original Opinion. Dkt. Entry No. 175. Plaintiffs ultimately requested a supplemental fee award of $73,540.50. *See* Dkt. Entry No. 184 at 3; *see also* Dkt. Entry No. 186-1 (table reflecting total fee request broken down by timekeeper).

Meanwhile, on June 18, 2015, Intervenor-Defendants filed a notice of appeal. Dkt. Entry No. 172. On July 29, 2015, the Court, accordingly, deferred consideration of Plaintiffs' Third Fee Motion pending resolution of Intervenor-Defendants' appeal. Dkt. Entry No. 198.

Thereafter, this case proceeded on two tracks. The Court conducted remedial proceedings and adopted a remedial congressional districting plan to implement its Opinion striking down CD 3. This required substantial and complex work over a period of many months. *See, e.g., generally* Dkt. Entry Nos. 204-299. During the remedial phase, after the Court adopted the governing procedures and selected a Special Master, Plaintiffs developed and submitted a remedial plan. *See* Dkt. Entry No. 229. Plaintiffs also analyzed and prepared objections to the nine remedial plans submitted by Intervenor-Defendants and non-parties. *See generally* Dkt. Entry No. 250. Plaintiffs then submitted multiple rounds of briefing on the Special Master's two alternative redistricting proposals, *see* Dkt Entry Nos. 277, 286, 298. Plaintiffs concurred that either of the Special Master's proposals constituted an appropriate remedy, expressing their view that "Congressional Plan 16 is the superior plan." Dkt. Entry No. 277 at 5. Intervenor-Defendants, by contrast, objected to both plans vociferously, Dkt. Entry Nos. 279, 289, which led the Special Master to release two

supplements to his report to respond to Intervenor-Defendants' mischaracterizations of his methodological approach, *see* Dkt. Entry Nos. 294, 298.

In addition to the work above, Plaintiffs prepared for and attended a December 14, 2015, hearing before the Court on the Special Master's proposals and Intervenor-Defendants' motion to stay implementation of a remedy pending resolution of their appeal. The Court adopted Congressional Plan 16. *See* Dkt. Entry No. 299 at 3. After both the Court and Supreme Court rejected Intervenor-Defendants' requests to stay the remedial proceedings pending the resolution of their appeal, Plaintiffs also briefed and argued successfully Intervenor-Defendants' appeal to the Supreme Court. On appeal, Plaintiffs argued that Intervenors lacked standing (and that their claims failed on the merits). Defendants conceded Plaintiffs' victory on the merits given the standard of review, but argued that Intervenor-Defendants had standing.

On May 23, 2016, the Supreme Court unanimously affirmed the Court's June 5, 2016 order, agreeing with Plaintiffs that Intervenors did not have standing to pursue the appeal. *See* Dkt. Entry No. 315-1. On June 24, 2016, the Supreme Court issued a mandate entering judgment in this matter. *See* Dkt. Entry No. 315.

## II.   ARGUMENT

### A.   The Original Fee Award Should Be Reinstated

As set forth above, Plaintiffs prevailed following a bench trial, Dkt. Entry Nos. 109, 110, and the Court accordingly awarded attorneys' fees, expert fees, and costs, Dkt. Entry No. 139 at 28. Neither Defendants nor Intervenor-Defendants have appealed or otherwise objected to this award of fees and costs. Although it seems apparent that this award remains undisturbed by the subsequent orders of this Court and the Supreme Court, Plaintiffs respectfully submit that the Court should formally reaffirm and/or reenter that award to remove any doubt or question on the issue.

**B.**     **Plaintiffs Are Prevailing Parties and Entitled to a Supplemental Award of Attorneys' Fees for Work Following the Court's Initial Award of Fees and Litigation Expenses**

Plaintiffs brought this action under 42 U.S.C. § 1983, and prevailing parties in such actions "should ordinarily recover an attorney's fee unless special circumstances would render such an award unjust." *Hensley v. Eckerhart*, 461 U.S. 424, 429 (1983) (citation omitted). Civil rights plaintiffs are prevailing parties "if they succeed on any significant issue in litigation which achieves some of the benefit the parties sought in bringing the suit." *Texas State Teachers Ass'n v. Garland Indep. Sch. Dist.*, 489 U.S. 782, 789 (1989); *see Bly v. McLeod*, 605 F.2d 134, 137 (4th Cir. 1979) ("It is settled that in order to be a prevailing party one need not win on every issue in the case."). A plaintiff need only "point to a resolution of the dispute which changes the legal relationship between itself and the defendant." *Id.* at 792. "And [the Supreme Court] ha[s] repeatedly held that an injunction or declaratory judgment, like a damages award, will usually satisfy that test." *Lefemine v. Wideman*, 133 S. Ct. 9, 11 (2012). Successful plaintiffs are entitled to fees incurred during proceedings on appeal and remand. *See Maddrix v. Dize*, 153 F.2d 274, 276 (4th Cir. 1946) ("[T]he ordinary and effective procedure in the allowance of attorney's fees in litigation which proceeds through several courts is to place the responsibility on the trial court where the work begins and ends and the value of the entire service can be best estimated after it has been completed."); *see also Cabrales v. Cnty. of Los Angeles*, 935 F.2d 1050, 1053 (9th Cir. 1991) (directing that "the district court will also determine the County's liability for reasonable attorney's fees before us, as well as for any fees reasonably incurred during the proceedings on remand"); *Familias Unidas v. Briscoe*, 619 F.2d 391, 406 (5th Cir. 1980) ("[P]laintiffs are entitled to receive their reasonable attorney's fees and costs incurred originally in the bringing of this action and throughout the course of the ensuing appeals and remands.").

As was the case following the bench trial, Plaintiffs are plainly the prevailing parties on remand from both of Intervenor-Defendants' appeals. They requested a declaratory judgment that the 2012 Third Congressional District contravenes the Equal Protection

6

Clause, and the Court unequivocally held in its June 5, 2015, Memorandum Opinion that the plan "violates the Equal Protection Clause." Dkt. Entry No. 170 at 49. Plaintiffs also sought to permanently enjoin Defendants from enforcing the boundaries as drawn in the 2012 plan, and the Court permanently enjoined Virginia from "conducting any elections for the office of United States Representative until a new redistricting plan is adopted." Dkt. Entry No. 171. Before this litigation, Virginia indisputably intended to conduct elections after the 2014 general election under the 2012 plan. After the ruling, Virginia may not use the plan for any election, and must instead conduct elections under the remedial plan adopted by the Court, as it is in the midst of doing this year. The Supreme Court has affirmed. Plaintiffs prevailed and entitled to attorneys' fees and reasonable litigation expenses.

### C.     The Court Should Award Plaintiffs $73,540.50 in Fees for Work on the First Remand

As set out above, after the Court reaffirmed its original memorandum opinion., Dkt. Entry No. 175, Plaintiffs filed their Third Fee Motion, seeking fees related to their work on remand from the first appeal. Intervenors-Defendants, in their response, argued that the Court should delay its resolution of the motion until after their pending second appeal, and that the Court should award fees against Defendants but not Intervenor-Defendants. Intervenor Defendants also lodged terse and boilerplate objections that Plaintiffs requested "excessive" fees. *See generally* Dkt. Entry No. 184. Defendants, for their part, argued in main that the Court should award fees against Intervenor-Defendants. *See generally* Dkt. Entry No. 183 at 3-8. Defendants also asked the Court to award Plaintiffs' fees at "Richmond" rates rather than the actual rates charged, *id.* at 9-11, and further argued that Plaintiffs should not recover for work related to Plaintiffs' opposition to intervention by Intervenors Brat and Comstock.[2]

---

[2] As to the latter point, Plaintiffs objected to intervention on the grounds that neither Representative Brat nor Representative Comstock had standing, *see generally* Dkt. Entry No. 152, a position vindicated by the Supreme Court in its dismissal of Intervenor-Defendants' second appeal, *see* Dkt. Entry No. 315-1.

LEGAL131504572.1

Plaintiffs ultimately requested a supplemental fee award of $73,540.50, agreeing to seek recovery at the "Richmond" rates identified by Defendants. *See* Dkt. Entry No. 184 at 3; *see also* Dkt. Entry No. 186-1 (table reflecting total fee request broken down by timekeeper). Plaintiffs' request for these fees has been fully briefed and there is no need for the parties to burden the Court by comprehensively rebriefing the matter. Rather, for the reasons Plaintiffs have stated in their prior briefing, Dkt. Entry Nos. 176, 184, the Court should Plaintiffs fees in the amount of $73,540.50 for their work during the first remand leading up to the Court's re-affirmation of its original memorandum opinion striking down CD 3.

### D. The Court Should Award Plaintiffs Fees and Reasonable Litigation Expenses for Their Work During the Remedial Phase and on Intervenor-Defendants' Second Appeal

#### 1. Plaintiffs' Attorneys' Fees Are Reasonable.

Federal courts employ the familiar lodestar method to calculate the reasonableness of attorneys' fees under the civil-rights fee-shifting statutes. *Hensley*, 461 U.S. at 433; *McAfee v. Boczar*, 738 F.3d 81, 88 (4th Cir. 2013). Lodestar entails "the number of hours reasonably expended on the litigation multiplied by a reasonable hourly rate." *Hensley*, 461 U.S. at 433; *see also Blum v. Stenson*, 465 U.S. 886, 888 (1984). This Court may "adjust the fee upward or downward"—the crucial factor in determining this adjustment is the extent of the plaintiff's success. *Hensley*, 461 U.S. at 434.

This Court has discretion to award fees for time "reasonably expended" in this litigation. *Hensley*, 461 U.S. at 435. With regard to work performed since Plaintiffs filed their Third Fee Motion, Plaintiffs seek compensation for 1,316.50 hours in time totaling $618,201.00. This figure is reasonable in light of the time and experience necessary to litigate the complex issues raised during the remedial phase, analyze and respond to the large number of remedial proposals put forward by Intervenor-Defendants and non-parties, and then successfully obtain a complete victory on Intervenor-Defendants' second appeal.

Plaintiffs' request for attorneys' fees also reflects counsels' exercise of appropriate billing judgment.

Provided as Appendix A to this motion is a consolidated spreadsheet that describes the specific tasks performed by every timekeeper on a daily basis and the number of hours spent on those tasks. Plaintiffs compiled this spreadsheet from contemporaneously created time records.[3] *See* Declaration of Kevin J. Hamilton ("Hamilton Decl.") ¶ 7. The attached Hamilton Declaration supports Plaintiffs' request. The declaration certifies that the hours expended were actually expended as described in the attached billing records, which are organized chronologically and list attorney name, date, and hours expended on the particular activity or project. *Id.* All time is broken down by individual task. *Id.* Mr. Hamilton's declaration attests that all attorneys participating in the case on remand maintained detailed, contemporaneous, and accurate records of time devoted to this matter throughout the entire course of representation. *Id.* The declaration further attests that all billing attorneys efficiently discharged their duties in litigating this case. *Id.* ¶ 10. To further bolster the reasonableness of Plaintiffs' request, counsel for Plaintiffs exercised reasonable billing judgment and excluded from their calculations any hours that were arguably "excessive, redundant, or otherwise unnecessary." *Hensley*, 461 U.S. at 434. Plaintiffs have already written off 129.70 hours and $19,753.50 from their bills. Hamilton Decl. ¶ 11. While Plaintiffs believe that *all* of this time was reasonably spent, Plaintiffs have elected to forgo recovery for, among other things, time spent by many timekeepers who assisted core members of Plaintiffs' litigation team.

"Where a plaintiff has obtained excellent results, his attorney should recover a fully compensatory fee." *Hensley*, 461 U.S. at 434. Counsel for the Plaintiffs in this case

---

[3] Plaintiffs can provide underlying billing invoices to the Court upon request for inspection, but believe the provided spreadsheet renders Plaintiffs' billing data much easier to assess and review. This is particularly true because, as explained herein, Plaintiffs are seeking recovery of fees at local rates rather than the rates actually charged, and have written off time that is reflected on the underlying invoices.

diligently defended their clients' interests and ultimately prevailed at trial and on remand. Plaintiffs should therefore be granted an award for all hours submitted to the Court.

Finally, Plaintiffs' attorneys' hourly rates are reasonable. Plaintiffs maintain that it was reasonable for them to secure representation from attorneys outside of Richmond with particularized expertise in voting rights litigation. That said, as stated in Plaintiffs' reply in support of their Third Fee Motion (Dkt. Entry No. 184), Plaintiffs are willing to compromise to avoid dispute and agree to seek recovery at "Richmond" rates. With respect to work performed in 2015, Plaintiffs seek recovery at the rates set out in Defendants' response to their Third Fee Motion. *See* Dkt. Entry No. 183 at 11.[4] With respect to work performed in 2016, Plaintiffs seek recovery at the rates previously identified by Defendants, with upward adjustments to reflect (where applicable) actual increases in Plaintiffs' counsels' 2016 rates. Hamilton Decl. ¶ 8.

### 2.      The Court Should Award Plaintiffs' Reasonable Litigation Expenses

Sections 1988(b) and 10310(e) allow a prevailing party to cover other reasonable litigation expenses. 52 U.S.C. § 10310(e) (providing that a "prevailing party" may recover "other reasonable litigation expenses as part of the costs"); *Daly v. Hill*, 790 F.2d 1071, 1083 (4th Cir. 1986) (noting that "reasonable attorneys' fees under § 1988 must include reasonable expenses because attorneys' fees and expenses are inseparably intertwined as equally vital components of the costs of litigation") (internal quotation marks, alterations, and citation omitted).

Recoverable expenses including any that are usually charged to fee-paying clients. *See Missouri v. Jenkins by Agyei*, 491 U.S. 274, 285 (1989) (noting that the "fee must take into account the work not only of attorneys, but also of secretaries, messengers, librarians, janitors and others whose labor constitutes the work product for which an attorney bills her

---

[4] To the extent additional timekeepers performed work later in 2015, Plaintiffs have proposed rates based on the rate for comparable attorneys identified in the table provided by Defendants. *See* Hamilton Decl. ¶ 8.

client; and it also must take account of other expenses and profit"); *see also Dowdell v. City of Apopka*, 698 F.2d 1181, 1192 (11th Cir. 1983) (with the exception of "routine office overhead normally absorbed by the practicing attorney, all reasonable expenses incurred in case preparation [or] during the course of litigation . . . may be taxed as costs under section 1988").

Such expenses may include such things as photocopying charges, fees of process servers, travel and related meal expenses, telephone, postage, computer research, and data hosting and processing fees. *Jenkins*, 491 U.S. at 289; *Taylor v. Republic Servs., Inc.*, No. 2014 WL 325169 at *13 (E.D. Va. Jan. 29, 2014) (allowing compensation for "miscellaneous services, including costs associated with copies, facsimile, postage, Federal Express, messenger service, local travel and parking, telephone usage and legal research"); *Evans v. Books-A-Million*, 762 F.3d 1288, 1299 (11th Cir. 2014) (collecting cases); *Doe ex rel. Doe v. Keala*, 361 F. Supp. 2d 1171, 1189 (D. Haw. 2005) ("Out-of-pocket expenses for long distance telephone calls, messenger service, postage, facsimile, computerized legal research, and travel are ordinarily allowed under Section 1988."); *D.G. ex rel. Strickland v. Yarbrough*, 2013 WL 1343151, at *8-9 (N.D. Okla. Mar. 31, 2013) (allowing recovery of reasonable expenses incurred in using vendors for electronic document hosting and management to the extent expenses were adequately documented); *see also Wash. Dep't of Wildlife v. Stubblefield*, 739 F. Supp. 1428, 1433 (W.D. Wash. 1989) (allowing for recovery of expenses of computerized legal research under 28 U.S.C. § 2412(d)(1)(A)); *Sussman v. Patterson*, 108 F.3d 1206, 1213 (10th Cir. 1997) (allowing recovery of the costs of "items such as photocopying, mileage, meals, and postage").

Here, Plaintiffs seek recovery of expenses in the total amount of $19,316.75. Attached as Appendix B to this motion is a spreadsheet that provides a detailed and itemized account of all expenses requested by Plaintiffs. *See also* Hamilton Decl. ¶¶ 13-14.[5] All the

---

[5] Again, Plaintiffs maintain underlying documentation for such expenses, but believe that the spreadsheet attached as Appendix B is much easier to review for purposes of this motion.

expenses were necessarily and reasonably incurred in the course of providing representation to the Plaintiffs.

     **E.**    **Defendants and Intervenor-Defendants Are Jointly Liable for Attorneys' Fees and Reasonable Litigation Expenses for Work Performed on Remand, During the Remedial Phase, and on Intervenor-Defendants' Second Appeal**

Plaintiffs' interest is in recovering the fees and expenses to which they are entitled as the prevailing parties. The Court has discretion to determine the appropriate allocation of fees and Plaintiffs leave that allocation to the Court's judgment or the private agreement of Defendants and Intervenors. *See Jones v. Southpeak Interactive Corp. of Delaware*, 777 F.3d 658, 677 (4th Cir. 2015).

Plaintiffs have previously explained why, given the procedural history of this case, it is appropriate to hold Intervenor-Defendants accountable for Plaintiffs' fees and reasonable litigation expenses. *See* Dkt. Entry No. 176 at 7-9; *see also* Dkt. Entry No. 184 at 5-8. The Court elected to defer its consideration of the issue pending Intervenor-Defendants' second appeal, denying Plaintiffs' Third Motion without prejudice. *See* Dkt. Entry No. 198. To aid the Court in its resolution of the issue now, Plaintiffs summarize their prior briefing.

Intervenor-Defendants entered this lawsuit shortly after it was filed in 2013. *See* Dkt. Entry Nos. 1, 16. Over the next three years, Intervenor-Defendants took the lead in actively litigating this case and defending the unconstitutional CD 3. Indeed, Intervenor-Defendants, and not Defendants, are responsible for the ongoing litigation following this Court's October 7, 2014 Opinion and Order. Only Intervenor-Defendants appealed to the Supreme Court, Dkt. Entry No. 123, and only the Intervenor-Defendants contended that *Alabama* altered this Court's original analysis, Dkt. Entry No. 151. Among the parties, only Intervenor-Defendants objected to the Special Master's proposed remedial plans. And after the Court reaffirmed its original decision, Intervenor-Defendants appealed again. Defendants did not. In short, Intervenor-Defendants have been solely responsible for the dramatic extension of this lawsuit from October 2014 to July 2016. Without their involvement, this case would

have been finally resolved in either late 2014 or early 2015 at the latest. Plaintiffs' fees would have been far less had they not had to defend the Court's orders against Intervenor-Defendants' attacks. Strikingly, Intervenor-Defendants imposed these dramatic burdens on the Court, Plaintiffs, and Defendants even though they *did not have standing*. *See* Dkt. Entry. No. 315-1.

In a run-of-the-mill case, an "innocent" intervenor who enters a lawsuit to protect a discrete interest is not liable for attorneys' fees unless the intervenors' actions are frivolous or unreasonable. *Indep. Fed'n of Flight Attendants v. Zipes*, 491 U.S. 754, 758 n.2, 761-63 (1989). But where, as here, an intervenor becomes the functional equivalent of a defendant, it assumes the risk of a fee award against it. *See, e.g.*, *Charles v. Daley*, 846 F.2d 1057, 1064 (7th Cir. 1988) (affirming fee award against private intervenors: "We cannot and refuse to ignore the fact that the [private] intervenors' unilateral decision, one week after the plaintiffs filed suit, to join with the state defendants in adamantly defending the constitutionality of the Abortion Act rendered them full-fledged parties to the lawsuit and entitled them to participate independently in all phases of the litigation.").

For example, under similar circumstances, the Third Circuit held that an Intervenor-Defendant may be liable for attorneys' fees. *See Planned Parenthood of Cent. New Jersey v. Attorney Gen. of State of New Jersey*, 297 F.3d 253, 273 (3d Cir. 2002). In *Planned Parenthood*, the New Jersey Legislature passed an Act over the governor's veto. *Id.* at 258. When the named defendants declined to defend the act in a subsequent lawsuit, the Legislature intervened to defend the constitutionality of the act. *Id.* After succeeding on the merits, the plaintiffs sought fees against the Legislature. *Id.* at 259. In *Planned Parenthood*, the Third Circuit noted that "the legislature is the functional equivalent of a defendant in the case—without it, there would be no case." *Id.* at 264-65. Accordingly, the court held that "when a legislature steps out of its traditional role of promulgating statutes and intervenes to defend the constitutionality of an act which the executive branch is unwilling to defend, it

becomes the functional equivalent of a defendant and may be liable for attorneys' fees." *Id.* at 272-73; *see also Mallory v. Harkness*, 923 F. Supp. 1546 (S.D. Fla. 1996), *aff'd*, 109 F.3d 771 (11th Cir. 1997) (imposing fees on attorney general who "defended the unconstitutional statute voluntarily" and "played a pivotal role in the litigation.").

In sum, Intervenors-Defendants—like Defendants—are liable for Plaintiffs' fees. Intervenors-Defendants' decision to mount a Stalingrad defense of an unconstitutional redistricting plan has a consequence—they have made themselves liable for Plaintiffs' fees.

## III.    CONCLUSION

For the reasons set forth above, Plaintiffs respectfully request that this Court (1) reinstate the previous award of attorneys' fees and reasonable litigation expenses against Defendants; (2) approve additional attorneys' fees as set out in Plaintiffs' Third Fee Motion in the amount of $73,540.50; (3) approve additional attorneys' fees and reasonable expenses incurred during the remedial phase and on Intervenors-Defendants' second appeal in the amount of $618,201.00 and $19,316.75, respectively; and (4) grant attorneys' fees against Intervenor-Defendants as well as Defendants.

LEGAL131504572.1

Dated:  July 8, 2016

Respectfully submitted,

By /s/  Aria C. Branch

 Aria Branch (VSB #1014541)
 John K. Roche (VSB# 68594)
 Marc Erik Elias (admitted *pro hac vice*)
 John Devaney (admitted *pro hac vice*)
 Perkins Coie LLP
 700 13th St. N.W., Suite 600
 Washington, D.C. 20005-3960
 Phone:  (202) 434-1627
 Fax:  (202) 654-9106
 Email: JRoche@perkinscoie.com
 Email: MElias@perkinscoie.com
 Email: JDevaney@perkinscoie.com

 Kevin J. Hamilton (admitted *pro hac vice*)
 Perkins Coie LLP
 1201 Third Avenue, Ste. 4900
 Seattle, WA 98101-3099
 Phone:  (206) 359-8000
 Fax:  (206) 359-9000
 Email: KHamilton@perkinscoie.com

*Attorneys for Plaintiffs*

## CERTIFICATE OF SERVICE

I hereby certify that on this 8th day of July, 2016, I caused the foregoing to be electronically filed with the Clerk of this Court using the CM/ECF system, which will then send a notification of such filing to the counsel of record in this case.

Respectfully submitted,

By /s/  Aria C. Branch
    Aria C. Branch (VSB #1014541)
    Perkins Coie LLP
    700 13th St. N.W., Suite 600
    Washington, D.C. 20005-3960
    Phone:  (202) 434-1627
    Fax:  (202) 654-9106
    Email: ABranch@perkinscoie.com

    *Attorneys for Plaintiffs*

LEGAL131504572.1

# APPENDIX A

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix A

| Timekeeper | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Hamilton, Kevin J. | 1/10/2016 | 0.50 | $655.00 | 327.50 | $605.00 | $302.50 | Review and respond to email regarding conference call to coordinate amici briefing (.5); |
| Khanna, Abha | 1/11/2016 | 6.00 | $525.00 | 3,150.00 | $435.00 | $2,610.00 | Research and draft Opposition to Appellants' Brief (5.2); telephone conference with M. Elias regarding same (0.3); email with S. Gonski regarding research assignments for same (0.3); confer with B. Stafford regarding supplementation of record to include remedial order (0.2); |
| Stafford, William B. | 1/11/2016 | 0.80 | $495.00 | 396.00 | $405.00 | $324.00 | Review amicus brief and conference with A. Khanna regarding strategy to respond to same; |
| Hamilton, Kevin J. | 1/12/2016 | 2.30 | $655.00 | 1,506.50 | $605.00 | $1,391.50 | Review order denying motion to stay implementation of remedial map (.9); review and respond to related email regarding potential appeal to U.S. Supreme Court and related staffing and timing issues (.9); prepare for and telephone conference with Supreme Court clerk's office regarding deadlines for opposition to motion for a stay of the remedial map (.5); |
| Khanna, Abha | 1/12/2016 | 6.30 | $525.00 | 3,307.50 | $435.00 | $2,740.50 | Research and draft Opposition Brief (5.7); email and confer with legal team (K. Hamilton, J. Devaney, B. Stafford) regarding impending Motion to Stay and logistics of drafting and filing response (0.3); skim Motion to Stay filed by Appellants (0.3); |
| Louijeune, Ruthzee | 1/12/2016 | 3.50 | $320.00 | 1,120.00 | $320.00 | $1,120.00 | Draft memo on standing (1.0); Listen to Oral Arguments in relevant cases on standing and read transcripts (2.5); |
| Stafford, William B. | 1/12/2016 | 4.10 | $495.00 | 2,029.50 | $405.00 | $1,660.50 | Prepare response to application for motion to stay in anticipation of filing of motion; |
| Frost, Elisabeth C. | 1/13/2016 | 0.20 | $520.00 | 104.00 | $435.00 | $87.00 | Telephone call with K. Hamilton and A. Khanna regarding amicus brief (.1); emails with M. Elias regarding amicus call (.1); |
| Gonski, Sarah R. | 1/13/2016 | 4.00 | $310.00 | 1,260.00 | $310.00 | $1,240.00 | Review Alabama redistricting case record to find references to political effect of challenged map (2.0); draft research summary to A. Khanna and B. Stafford (.3); conduct research regarding instances of courts discussing alternative maps (1.7); |

1 of 49

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix A

| Timekeeper | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Hamilton, Kevin J. | 1/13/2016 | 7.90 | $655.00 | 5,174.50 | $605.00 | $4,779.50 | Telephone conference with Supreme Court Clerk's office regarding deadline for filing opposition to application for emergency stay of implementation of remedial map (.4); exchange email regarding discussion with clerk's office and related deadlines for filing opposition (1.2); telephone conference regarding coordination with amici (2.5); review and revise draft briefing in opposition to stay (2.8); conference with A. Khanna and B. Stafford regarding opposition briefing and related issues (1.0); |
| Khanna, Abha | 1/13/2016 | 5.90 | $525.00 | 3,097.50 | $435.00 | $2,566.50 | Participate in call with potential amici counsel (0.8); email with legal team regarding same (0.2); review research summary from S. Gonski and email with S. Gonski regarding same (0.3); research and draft Opposition Brief (4.6); |
| Louijeune, Ruthzee | 1/13/2016 | 6.20 | $320.00 | 1,984.00 | $320.00 | $1,984.00 | Listen to oral arguments and read transcripts for relevant standing cases (4.6); Edit memo on standing (1.6); |
| Marino, Patricia | 1/13/2016 | 0.50 | $250.00 | 125.00 | $250.00 | $125.00 | Respond to attorney request for information/documents regarding Preclearance submission; |
| Stafford, William B. | 1/13/2016 | 6.00 | $495.00 | 2,970.00 | $405.00 | $2,430.00 | Review and draft opposition to application for motion to stay; |
| Gonski, Sarah R. | 1/14/2016 | 2.50 | $310.00 | 787.50 | $310.00 | $775.00 | Conduct research regarding instances of courts moving/compressing election deadlines to remedy voting rights violations (1.0); draft research summary to A. Khanna and B. Stafford (.5); research follow-up questions and send revised summary (1.0); |
| Hamilton, Kevin J. | 1/14/2016 | 4.20 | $655.00 | 2,751.00 | $605.00 | $2,541.00 | Telephone conference with Supreme Court Clerk's office regarding deadline for filing opposition to emergency motion for stay (.4); report to team on call with Supreme Court Clerk's office and exchange related email (1.2); discussions regarding coordination of amici filings and related discussions (1.8); conference with A. Khanna and B. Stafford regarding outline of opposition to emergency motion for stay and related issues (.8); |
| Khanna, Abha | 1/14/2016 | 6.30 | $525.00 | 3,307.50 | $435.00 | $2,740.50 | Telephone conference with A. Riggs (NAACP) regarding amicus in opposition to stay application (0.3); email with legal team regarding same (0.2); confer with B. Stafford regarding argument in opposition to stay application (0.3); email with S. Gonski regarding research task regarding same (0.3); research and draft Opposition on the merits (5.2); |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix A

| Timekeeper | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Louijeune, Ruthzee | 1/14/2016 | 4.30 | $320.00 | 1,376.00 | $320.00 | $1,376.00 | Finalize and edit draft memo on standing to send to counsel; |
| Stafford, William B. | 1/14/2016 | 4.90 | $495.00 | 2,425.50 | $405.00 | $1,984.50 | Research and draft opposition to application for stay (4.7); conference with A. Khanna regarding same (.2); |
| Gonski, Sarah R. | 1/15/2016 | 0.50 | $310.00 | 157.50 | $310.00 | $155.00 | Conduct research regarding deferential standard of review for fact finding as applied to dual district court findings (.4); draft research summary and send to A. Khanna and B. Stafford (.1); |
| Hamilton, Kevin J. | 1/15/2016 | 3.90 | $655.00 | 2,554.50 | $605.00 | $2,359.50 | Telephone conference regarding briefing in opposition to emergency application for a stay (1.2); review application for stay and related materials (1.9); conference with B. Stafford and A. Khanna regarding briefing and related timing issues (.8); |
| Khanna, Abha | 1/15/2016 | 5.60 | $525.00 | 2,940.00 | $435.00 | $2,436.00 | Research and draft Opposition on the merits (4.8); confer with K. Hamilton regarding amicus brief (0.2); review and revise draft Opposition to Stay (0.4); confer with B. Stafford regarding call with S. Raphael regarding same (0.2); |
| Stafford, William B. | 1/15/2016 | 2.40 | $495.00 | 1,188.00 | $405.00 | $972.00 | Research and draft opposition to application for stay; |
| Khanna, Abha | 1/16/2016 | 3.30 | $525.00 | 1,732.50 | $435.00 | $1,435.50 | Review and revise Opposition to Stay Application (1.0); research and draft Opposition on the merits (2.3); |
| Stafford, William B. | 1/16/2016 | 3.20 | $495.00 | 1,584.00 | $405.00 | $1,296.00 | Research and draft opposition to application for stay; |
| Khanna, Abha | 1/17/2016 | 0.90 | $525.00 | 472.50 | $435.00 | $391.50 | Research and draft Opposition on merits (0.9); |
| Stafford, William B. | 1/17/2016 | 1.50 | $495.00 | 742.50 | $405.00 | $607.50 | Revise opposition to stay application (.4); draft section of merits brief regarding standing (1.1); |
| Gonski, Sarah R. | 1/18/2016 | 2.00 | $315.00 | 630.00 | $315.00 | $630.00 | Conduct research regarding scope of clear error review when making credibility determinations (1.0); draft research summary and send to A. Khanna (.2); telephone conference with A. Khanna regarding occupational and candidate standing questions (.1); begin researching occupational and electoral standing questions (.7); |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix A

| Timekeeper | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Hamilton, Kevin J. | 1/18/2016 | 0.90 | $655.00 | 589.50 | $605.00 | $544.50 | Review and respond to email regarding opposition to emergency application for stay (.4); review draft opposition (.5); |
| Khanna, Abha | 1/18/2016 | 7.80 | $525.00 | 4,095.00 | $435.00 | $3,393.00 | Research and draft Opposition to merits brief (7.4); confer with B. Stafford regarding same (0.4); |
| Stafford, William B. | 1/18/2016 | 1.10 | $495.00 | 544.50 | $405.00 | $445.50 | Revise merits brief; |
| Elias, Marc E. | 1/19/2016 | 0.10 | $765.00 | 76.50 | $605.00 | $60.50 | Email correspondence with A. Khanna, E. Frost, K. Hamilton regarding Hutcheson amicus brief; |
| Elias, Marc E. | 1/19/2016 | 0.10 | $765.00 | 76.50 | $605.00 | $60.50 | Email correspondence with E. Prelogar, K. Hamilton regarding SG call; |
| Frost, Elisabeth C. | 1/19/2016 | 0.20 | $520.00 | 104.00 | $435.00 | $87.00 | Telephone cal from Richmond attorney regarding amicus brief in support of appellees (.1); emails with M. Elias, K. Hamilton and A. Khanna regarding blanket letter regarding amicus briefs (.1) |
| Gonski, Sarah R. | 1/19/2016 | 1.60 | $315.00 | 504.00 | $315.00 | $504.00 | Conduct research regarding distinguishing standing cases appellants cite (1.3); draft research summary and send to A. Khanna (.3); |
| Hamilton, Kevin J. | 1/19/2016 | 5.20 | $655.00 | 3,406.00 | $605.00 | $3,146.00 | Review and revise draft opposition to emergency application for stay (2.7); conference with A. Khanna and B. Stafford regarding same (.7); conference with M. Elias regarding argument preparation (.5); telephone conference with Solicitor General's office regarding supporting briefing (.5); telephone conference with M. Elias regarding same (.6); follow up email exchange regarding same (.2); |
| Khanna, Abha | 1/19/2016 | 10.40 | $525.00 | 5,460.00 | $435.00 | $4,524.00 | Research and draft Opposition on the merits (10.2); telephone conference with G. Eppsteiner (NAACP) regarding amicus in opposition to stay (0.2) |
| Stafford, William B. | 1/19/2016 | 2.90 | $495.00 | 1,435.50 | $405.00 | $1,174.50 | Exchange correspondence regarding opposition to stay application (.2); revise same (2.1); research issues pertaining to merits brief (.3); conference with A. Khanna regarding same (.3); |
| Elias, Marc E. | 1/20/2016 | 0.60 | $765.00 | 459.00 | $605.00 | $363.00 | Teleconference with E. Prelogar, K. Hamilton regarding SG arguing Wittman case (.4); email correspondence regarding same (.2); |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix A

| Timekeeper | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Hamilton, Kevin J. | 1/20/2016 | 7.90 | $655.00 | 5,174.50 | $605.00 | $4,779.50 | Review transcript of hearing on remedial maps in trial court (1.5); prepare for and telephone conference with solicitor general's office and M. Elias (1.0); follow up regarding argument division (.9); conference with A. Khanna regarding merits briefing (.5); review and revise draft brief in opposition to emergency stay application (2.5); exchange related email (.9); review and exchange email regarding merits briefing (.6); |
| Khanna, Abha | 1/20/2016 | 7.30 | $525.00 | 3,832.50 | $435.00 | $3,175.50 | Research and draft Opposition on the merits (1.5); review and revise same (5.8); |
| Stafford, William B. | 1/20/2016 | 6.10 | $495.00 | 3,019.50 | $405.00 | $2,470.50 | Research and draft opposition to motion to stay; |
| Elias, Marc E. | 1/21/2016 | 1.00 | $765.00 | 765.00 | $605.00 | $605.00 | Review stay motion and brief; |
| Elias, Marc E. | 1/21/2016 | 0.10 | $765.00 | 76.50 | $605.00 | $60.50 | Email correspondence with B. Stafford, K. Hamilton, A. Khanna, and J. Devaney regarding opposition to stay; |
| Hamilton, Kevin J. | 1/21/2016 | 3.90 | $655.00 | 2,554.50 | $605.00 | $2,359.50 | Review finalized brief in opposition to emergency application for a stay (2.2); conference with B. Stafford and A. Khanna regarding same (.9); coordination regarding finalization of merits briefing (.8); |
| Khanna, Abha | 1/21/2016 | 6.70 | $525.00 | 3,517.50 | $435.00 | $2,914.50 | Exchange correspondence regarding opposition to motion to stay and related issues (1.0); review and revise Brief for Appellees (5.7); |
| Stafford, William B. | 1/21/2016 | 4.40 | $495.00 | 2,178.00 | $405.00 | $1,782.00 | Research and draft opposition to application for stay (2.0); correspondence regarding related issues (.8); review and revise merits brief (1.6); |
| Elias, Marc E. | 1/22/2016 | 0.10 | $765.00 | 76.50 | $605.00 | $60.50 | Email correspondence with E. Frost, K. Hamilton regarding consent for Amicus briefs; |
| Elias, Marc E. | 1/22/2016 | 0.20 | $765.00 | 153.00 | $605.00 | $121.00 | Teleconference regarding argument time; |
| Elias, Marc E. | 1/22/2016 | 0.20 | $765.00 | 153.00 | $605.00 | $121.00 | Teleconference with S. Raphael regarding argument time (.1); email correspondence with K. Hamilton regarding same (.1); |
| Frost, Elisabeth C. | 1/22/2016 | 2.90 | $520.00 | 1,508.00 | $435.00 | $1,261.50 | Review and revise draft of merits brief (2.7); emails with A. Khanna regarding blanket consent to amicus (.2); |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix A

| Timekeeper | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Hamilton, Kevin J. | 1/22/2016 | 2.20 | $655.00 | 1,441.00 | $605.00 | $1,331.00 | Review reply brief in support of emergency application for a stay (.4); exchange related email (.5); conference with A. Khanna regarding merits briefing (.8); review and respond to email from M. Elias regarding briefing, argument, and related issues (.5); |
| Khanna, Abha | 1/22/2016 | 5.80 | $525.00 | 3,045.00 | $435.00 | $2,523.00 | Review edits and comments to merits brief from E. Frost and B. Stafford (0.5); review and revise merits brief (4.8); review Appellants' stay reply brief and confer with B. Stafford regarding same (0.5); |
| Stafford, William B. | 1/22/2016 | 2.80 | $495.00 | 1,386.00 | $405.00 | $1,134.00 | Review intervenors' reply in support of application for stay (.3); research and draft merits brief (2.5); |
| Hamilton, Kevin J. | 1/23/2016 | 3.20 | $655.00 | 2,096.00 | $605.00 | $1,936.00 | Review and revise draft merits brief (2.9); exchange email with A. Khanna regarding same (.3); |
| Stafford, William B. | 1/23/2016 | 2.00 | $495.00 | 990.00 | $405.00 | $810.00 | Revise merits brief; |
| Elias, Marc E. | 1/24/2016 | 5.00 | $765.00 | 3,825.00 | $605.00 | $3,025.00 | Review materials in preparation for Supreme Court hearing; |
| Frost, Elisabeth C. | 1/24/2016 | 0.70 | $520.00 | 364.00 | $435.00 | $304.50 | Review and revise memo regarding standing in advance of Supreme Court argument (.5); email to A. Khanna regarding standing argument (.1); email to R. Louijeune regarding standing memo (.1); |
| Hamilton, Kevin J. | 1/24/2016 | 0.90 | $655.00 | 589.50 | $605.00 | $544.50 | Exchange email regarding revisions to merits brief; |
| Khanna, Abha | 1/24/2016 | 2.30 | $525.00 | 1,207.50 | $435.00 | $1,000.50 | Review edits and comments of legal team and cite-check Editors (0.5); revise brief in light of same (1.7); send draft to printer (0.1); |
| Elias, Marc E. | 1/25/2016 | 0.50 | $765.00 | 382.50 | $605.00 | $302.50 | Email correspondence with A. Khanna regarding draft merits brief; |
| Elias, Marc E. | 1/25/2016 | 1.00 | $765.00 | 765.00 | $605.00 | $605.00 | Review and revise draft merits brief; |
| Frost, Elisabeth C. | 1/25/2016 | 0.60 | $520.00 | 312.00 | $435.00 | $261.00 | Research procedure for filing blanket amicus letter with Supreme Court (.1); draft blanket amicus consent letter (.3); emails with A. Khanna regarding Fourth Circuit precedent on intervenor standing (.2); |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix A

| Timekeeper | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Hamilton, Kevin J. | 1/25/2016 | 1.50 | $655.00 | 982.50 | $605.00 | $907.50 | Review finalization of merits briefing (.9); exchange related email (.6); |
| Khanna, Abha | 1/25/2016 | 5.90 | $525.00 | 3,097.50 | $435.00 | $2,566.50 | Review and revise brief for substantive edits (3.2); incorporate additional edits from cite-check Editor (0.4); review proof sent by publisher (1.3); make hand-written edits on same and scan and send same to publisher (1.0); |
| Louijeune, Ruthzee | 1/25/2016 | 0.50 | $320.00 | 160.00 | $320.00 | $160.00 | Research argument that intervenors can claim standing at this stage of the litigation as a direct result of the district court's ruling; |
| Stafford, William B. | 1/25/2016 | 0.70 | $495.00 | 346.50 | $405.00 | $283.50 | Revise merits brief and confer with A. Khanna regarding same; |
| Elias, Marc E. | 1/26/2016 | 0.10 | $765.00 | 76.50 | $605.00 | $60.50 | Email correspondence with K. Hamilton, E. Frost, A. Khanna regarding oral argument time allocation; |
| Elias, Marc E. | 1/26/2016 | 0.20 | $765.00 | 153.00 | $605.00 | $121.00 | Review brief to be filed; email correspondence with A. Khanna regarding same; |
| Frost, Elisabeth C. | 1/26/2016 | 0.40 | $520.00 | 208.00 | $435.00 | $174.00 | Telephone calls with A. Khanna and B. Stafford and meeting with L. Bull regarding filing papers in Supreme Court (.3); emails with L. Bull regarding blanket consent letter (.1); |
| Hamilton, Kevin J. | 1/26/2016 | 1.60 | $655.00 | 1,048.00 | $605.00 | $968.00 | Review and respond to email regarding amicus briefing (.7); review and respond to email regarding dispute over allocation of oral argument time (.9); |
| Khanna, Abha | 1/26/2016 | 4.50 | $525.00 | 2,362.50 | $435.00 | $1,957.50 | Review and revise proof of brief (3.2); write in hand written edits on proof and send to printer (0.6); confer with B. Stafford regarding same (0.4); search for missing record evidence regarding same (0.3); |
| Stafford, William B. | 1/26/2016 | 1.10 | $495.00 | 544.50 | $405.00 | $445.50 | Provide support to A. Khanna's finalization of merits brief by identifying record citations for various propositions and conferencing with A. Khanna regarding same; |
| Elias, Marc E. | 1/27/2016 | 0.10 | $765.00 | 76.50 | $605.00 | $60.50 | Email correspondence with E. Frost, K. Hamilton, A. Khanna regarding oral argument time allocation; |
| Elias, Marc E. | 1/27/2016 | 0.10 | $765.00 | 76.50 | $605.00 | $60.50 | Email correspondence with J. Devaney, A. Khanna, E. Frost regarding FOIA request; |
| Elias, Marc E. | 1/27/2016 | 0.10 | $765.00 | 76.50 | $605.00 | $60.50 | Email correspondence with S. Raphael regarding oral argument time allocation; |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix A

| Timekeeper | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Frost, Elisabeth C. | 1/27/2016 | 0.20 | $520.00 | 104.00 | $435.00 | $87.00 | Emails with litigation team regarding oral argument issues (.2); |
| Hamilton, Kevin J. | 1/27/2016 | 2.00 | $655.00 | 1,310.00 | $605.00 | $1,210.00 | Review and respond to email regarding allocation of argument time and related issues (.9); review email regarding amici filings (.4); review merits briefing from state (.7); |
| Khanna, Abha | 1/27/2016 | 2.30 | $525.00 | 1,207.50 | $435.00 | $1,000.50 | Review, revise, and finalize proof of merits brief for filing (2.3); |
| Stafford, William B. | 1/27/2016 | 0.50 | $495.00 | 247.50 | $405.00 | $202.50 | Review brief submitted by third party and conference with A. Khanna regarding same; |
| Elias, Marc E. | 1/28/2016 | 0.20 | $765.00 | 153.00 | $605.00 | $121.00 | Email correspondence with S. Raphael, E. Prelogar regarding oral argument time allocation; |
| Elias, Marc E. | 1/28/2016 | 0.50 | $765.00 | 382.50 | $605.00 | $302.50 | Teleconference with S. Raphael, E. Prelogar regarding argument time; |
| Elias, Marc E. | 1/28/2016 | 0.30 | $765.00 | 229.50 | $605.00 | $181.50 | Review time allocation issues; |
| Elias, Marc E. | 1/28/2016 | 0.50 | $765.00 | 382.50 | $605.00 | $302.50 | Follow-up teleconference with S. Raphael, E. Prelogar regarding argument time; |
| Elias, Marc E. | 1/28/2016 | 0.10 | $765.00 | 76.50 | $605.00 | $60.50 | Email correspondence with J. Dodge, M. Carvin, M. Keats, E. Frost to consent to file amicus brief; |
| Hamilton, Kevin J. | 1/28/2016 | 1.00 | $655.00 | 655.00 | $605.00 | $605.00 | Review draft amicus and exchange related email; |
| Elias, Marc E. | 1/29/2016 | 0.20 | $765.00 | 153.00 | $605.00 | $121.00 | Email correspondence with E. Frost regarding Georgetown moot information; |
| Elias, Marc E. | 1/29/2016 | 0.10 | $765.00 | 76.50 | $605.00 | $60.50 | Email correspondence with E. Prelogar regarding other case on the docket on 3/21; |
| Elias, Marc E. | 1/29/2016 | 0.20 | $765.00 | 153.00 | $605.00 | $121.00 | Review draft motion from VA (.1); email correspondence with S. Raphael, E. Prelogar, T. Cox, and E. Frost regarding same (.1); |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix A

| Timekeeper | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Elias, Marc E. | 1/29/2016 | 0.10 | $765.00 | 76.50 | $605.00 | $60.50 | Email correspondence with E. Frost, K. Hamilton, L. Bull regarding Georgetown Moot plan; |
| Elias, Marc E. | 1/29/2016 | 0.20 | $765.00 | 153.00 | $605.00 | $121.00 | Teleconference with A. Khanna regarding oral argument preparation; |
| Frost, Elisabeth C. | 1/29/2016 | 1.40 | $520.00 | 728.00 | $435.00 | $609.00 | Review relevant supreme court rules (.3); emails with R. Louijeune regarding memo on standing (.1); telephone call with D. Bernstein regarding Georgetown moot (.2); emails with D. Bernstein regarding Georgetown moot (.1); emails with M. Elias and K. Hamilton regarding Georgetown moot (.4); review Virginia Solicitor General's draft motion for expansion of argument time (.2); emails with M. Elias regarding motion for expansion of argument time (.1); |
| Hamilton, Kevin J. | 1/29/2016 | 1.70 | $655.00 | 1,113.50 | $605.00 | $1,028.50 | Review and respond to email regarding argument setting (.7); coordinate moot court logistics (1.0); |
| Khanna, Abha | 1/29/2016 | 2.20 | $525.00 | 1,155.00 | $435.00 | $957.00 | Review amicus brief (0.7); review merits brief filed by State Defendants (1.5); |
| Stafford, William B. | 1/29/2016 | 0.10 | $495.00 | 49.50 | $405.00 | $40.50 | Exchange correspondence with A. Khanna regarding oral argument preparation; |
| Elias, Marc E. | 1/30/2016 | 0.20 | $765.00 | 153.00 | $605.00 | $121.00 | Teleconference with A. Khanna regarding oral argument; |
| Elias, Marc E. | 1/30/2016 | 0.20 | $765.00 | 153.00 | $605.00 | $121.00 | Email correspondence with E. Frost, A. Khanna and R. Louijeune regarding standing hypothetical scenarios; |
| Khanna, Abha | 1/30/2016 | 0.50 | $525.00 | 262.50 | $435.00 | $217.50 | Telephone conference with M. Elias regarding oral argument preparation; |
| Louijeune, Ruthzee | 1/30/2016 | 4.20 | $320.00 | 1,344.00 | $320.00 | $1,344.00 | Update standing Memo and incorporate edits (3.0); Read additional cases and law review article re: SCOTUS approach to intervenor standing (1.2); |
| Frost, Elisabeth C. | 1/31/2016 | 1.70 | $520.00 | 884.00 | $435.00 | $739.50 | Emails with M. Elias, R. Louijeune and A. Khanna regarding mock standing questions (1.1); review and revise standing memo by R. Louijeune (.5); emails with Georgetown moot coordinator (.1); |
| Louijeune, Ruthzee | 1/31/2016 | 1.10 | $320.00 | 352.00 | $320.00 | $352.00 | Respond to potential standing hypotheticals; |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix A

| Timekeeper | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Khanna, Abha | 1/4/2016 | 3.30 | $525.00 | 1,732.50 | $435.00 | $1,435.50 | Review briefing regarding Jurisdictional Statement and standing (1.8); review Appellants' Brief (1.5); |
| Louijeune, Ruthzee | 1/4/2016 | 6.40 | $320.00 | 2,048.00 | $320.00 | $2,048.00 | Draft memo on standing; |
| Hamilton, Kevin J. | 1/5/2016 | 0.80 | $655.00 | 524.00 | $605.00 | $484.00 | Review and respond to email with respect to briefing (.5); conference with team regarding same (.3); |
| Khanna, Abha | 1/5/2016 | 4.80 | $525.00 | 2,520.00 | $435.00 | $2,088.00 | Review background pleadings regarding Appellants' Brief (4.8); |
| Louijeune, Ruthzee | 1/5/2016 | 0.50 | $320.00 | 160.00 | $320.00 | $160.00 | Draft memo on standing; |
| Louijeune, Ruthzee | 1/6/2016 | 2.80 | $320.00 | 896.00 | $320.00 | $896.00 | Draft memo on standing; |
| Stafford, William B. | 1/6/2016 | 1.10 | $495.00 | 544.50 | $405.00 | $445.50 | Review and prepare summary of major points in response to appellant's opening brief; |
| Devaney, John M. | 1/7/2016 | 0.50 | $585.00 | 305.00 | $575.00 | $287.50 | Review court decision relating to remedial map (.3); emails relating to decision (.2); |
| Elias, Marc E. | 1/7/2016 | 0.60 | $765.00 | 459.00 | $605.00 | $363.00 | Email correspondence with J. Devaney, B. Stafford, A. Khanna, K. Hamilton, E. Frost regarding Personhuballah order (.3); review same (.3); |
| Hamilton, Kevin J. | 1/7/2016 | 1.50 | $655.00 | 982.50 | $605.00 | $907.50 | Review court's order on remedial map (.9); review and respond to related email (.6); |
| Khanna, Abha | 1/7/2016 | 5.30 | $525.00 | 2,782.50 | $435.00 | $2,305.50 | Review pleadings and background materials in preparation for Opposition to Appellants' Brief (4.3); review and discuss with B. Stafford Court Order on remedy (1.0); |
| Stafford, William B. | 1/7/2016 | 0.60 | $495.00 | 297.00 | $405.00 | $243.00 | Review memorandum opinion regarding remedial plan and motion to stay and prepare analysis of same for purposes of preparing for further motion practice and response brief on appeal; |
| Khanna, Abha | 1/8/2016 | 5.60 | $525.00 | 2,940.00 | $435.00 | $2,436.00 | Review background pleadings and cases in preparation of opposition to Appellants' Brief (3.1); draft comprehensive outline of Opposition (1.8); confer with B. Stafford regarding same (0.7); |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix A

| Timekeeper | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Stafford, William B. | 1/8/2016 | 2.20 | $495.00 | 1,089.00 | $405.00 | $891.00 | Conference with A. Khanna on strategic approach to response brief on appeal (.7); research discrete issues for same (1.4); |
| Hamilton, Kevin J. | 10/1/2015 | 4.00 | $620.00 | 2,480.00 | $575.00 | $2,300.00 | Exchange email with opposing counsel regarding Special Master and use of DLS resources (1.9); review and revise draft "oath of confidentiality" and related communications (.9); exchange email regarding related issues (.8); review and revise brief on remedial maps (.4); |
| Stafford, William B. | 10/1/2015 | 0.20 | $495.00 | 99.00 | $405.00 | $81.00 | Revise declaration in support of memorandum regarding other parties' proposed plans; |
| Frost, Elisabeth C. | 10/12/2015 | 0.90 | $475.00 | 427.50 | $390.00 | $351.00 | Review final proof of brief, certificate of service and page count certification (.9); |
| Frost, Elisabeth C. | 10/13/2015 | 1.10 | $475.00 | 522.50 | $390.00 | $429.00 | Telephone call with printer regarding service of brief (.1); review state's standing brief (.4); review intervenor's standing brief (.6); |
| Stafford, William B. | 10/13/2015 | 0.40 | $495.00 | 198.00 | $405.00 | $162.00 | Review Intervenors' Supreme Court briefing regarding standing and draft correspondence to E. Frost regarding same; |
| Frost, Elisabeth C. | 10/14/2015 | 4.30 | $475.00 | 2,042.50 | $390.00 | $1,677.00 | Research in support of reply brief on standing issue (2.2); draft reply brief on standing issue (2.1); |
| Frost, Elisabeth C. | 10/16/2015 | 9.20 | $475.00 | 4,370.00 | $390.00 | $3,588.00 | Draft reply brief (7.0); research in support of reply brief (2.2); |
| Frost, Elisabeth C. | 10/17/2015 | 0.90 | $475.00 | 427.50 | $390.00 | $351.00 | Review comments on draft reply brief (.1); revise reply brief in response to comments (.8); |
| Hamilton, Kevin J. | 10/17/2015 | 3.50 | $620.00 | 2,170.00 | $575.00 | $2,012.50 | Review briefs on appellants' standing (1.7); review and revise draft reply brief (1.5); exchange related email (.3); |
| Stafford, William B. | 10/17/2015 | 0.60 | $495.00 | 297.00 | $405.00 | $243.00 | Review and revise Supreme Court reply brief on standing; |
| Elias, Marc E. | 10/18/2015 | 1.00 | $735.00 | 735.00 | $575.00 | $575.00 | Review brief (.8); email regarding same (.2); |
| Frost, Elisabeth C. | 10/18/2015 | 3.10 | $475.00 | 1,472.50 | $390.00 | $1,209.00 | Revise reply brief on standing (2.9); emails with M. Elias, J. Devaney, K. Hamilton and B. Stafford regarding draft reply brief (.1); email reply brief to printer (.1); |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix A

| Timekeeper | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Stafford, William B. | 10/18/2015 | 0.70 | $495.00 | 346.50 | $405.00 | $283.50 | Revise Supreme Court reply brief on standing; |
| Frost, Elisabeth C. | 10/19/2015 | 1.50 | $475.00 | 712.50 | $390.00 | $585.00 | Review proof and revise reply brief (1.5); |
| Hamilton, Kevin J. | 10/19/2015 | 0.90 | $620.00 | 558.00 | $575.00 | $517.50 | Review Garret briefs and related email from B. Stafford (.9); |
| Stafford, William B. | 10/19/2015 | 0.40 | $495.00 | 198.00 | $405.00 | $162.00 | Review and revise Supreme Court reply brief on standing; |
| Hamilton, Kevin J. | 10/2/2015 | 2.30 | $620.00 | 1,426.00 | $575.00 | $1,322.50 | Prepare for and participate in telephone conference with court regarding Special Master and use of DLS personnel to assist (.9); review and revise proposed order regarding same (.9); exchange related email (.3); review final filing with court (.2); |
| Stafford, William B. | 10/2/2015 | 2.20 | $495.00 | 1,089.00 | $405.00 | $891.00 | Revise memorandum regarding other proposed remedial plans and accompanying declaration; |
| Frost, Elisabeth C. | 10/20/2015 | 1.20 | $475.00 | 570.00 | $390.00 | $468.00 | Review and revise proofs of draft reply brief (1.2); |
| Hamilton, Kevin J. | 10/20/2015 | 2.20 | $620.00 | 1,364.00 | $575.00 | $1,265.00 | Review and revise draft reply brief on standing (1.5); review Intervenors briefing regarding same (.5); exchange related email (.2); |
| Frost, Elisabeth C. | 10/21/2015 | 0.50 | $475.00 | 237.50 | $390.00 | $195.00 | Review state's reply regarding standing issue (.1); review appellant's reply regarding standing issue (.3); email to M. Elias, J. Devaney, K. Hamilton and B. Stafford regarding state's and appellant's reply briefs (.1); |
| Hamilton, Kevin J. | 10/21/2015 | 0.50 | $620.00 | 310.00 | $575.00 | $287.50 | Exchange email regarding supplemental briefing on standing; |
| Hamilton, Kevin J. | 10/22/2015 | 1.00 | $620.00 | 620.00 | $575.00 | $575.00 | Exchange email regarding reply briefs on standing and related issues; |
| Hamilton, Kevin J. | 10/26/2015 | 1.20 | $620.00 | 744.00 | $575.00 | $690.00 | Review order on remedial hearing and related matters (.5); exchange email with legal team regarding same (.5); exchange email with J. Devaney regarding staffing for final hearing (.2); |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix A

| Timekeeper | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Hamilton, Kevin J. | 10/29/2015 | 0.60 | $620.00 | 372.00 | $575.00 | $345.00 | Review remedial briefs (.4); exchange email regarding Handley polarized voting analysis (.2); |
| Khanna, Abha | 10/29/2015 | 0.20 | $500.00 | 100.00 | $410.00 | $82.00 | Email and confer with B. Stafford regarding remedial briefing strategy (0.2); |
| Stafford, William B. | 10/29/2015 | 2.30 | $495.00 | 1,138.50 | $405.00 | $931.50 | Research and draft position statement on Special Master's consideration of L. Handley report; |
| Hamilton, Kevin J. | 10/3/2015 | 1.50 | $620.00 | 930.00 | $575.00 | $862.50 | Review and revise draft brief regarding remedial maps (1.1); exchange email with M. Elias regarding same (.4); |
| Stafford, William B. | 10/3/2015 | 0.30 | $495.00 | 148.50 | $405.00 | $121.50 | Incorporate M. Elias revisions to memorandum regarding other remedial plans; |
| Hamilton, Kevin J. | 10/30/2015 | 0.20 | $620.00 | 124.00 | $575.00 | $115.00 | Review and respond to email regarding supplemental briefing; |
| Khanna, Abha | 10/30/2015 | 0.20 | $500.00 | 100.00 | $410.00 | $82.00 | Review and revise position statement on Handley RPV analysis; |
| Hamilton, Kevin J. | 10/5/2015 | 1.10 | $620.00 | 682.00 | $575.00 | $632.50 | Review and revise draft reply regarding alternative remedial maps (.8); conference with B. Stafford regarding same (.3); |
| Stafford, William B. | 10/5/2015 | 2.00 | $495.00 | 990.00 | $405.00 | $810.00 | Revise memorandum responding to other parties' proposed remedial districting plans; |
| Frost, Elisabeth C. | 10/6/2015 | 8.30 | $475.00 | 3,942.50 | $390.00 | $3,237.00 | Review prior research on standing issue (1.7); telephone calls with B. Stafford regarding litigation strategy (.4); draft standing brief (6.2); |
| Hamilton, Kevin J. | 10/6/2015 | 1.30 | $620.00 | 806.00 | $575.00 | $747.50 | Review reply brief regarding remedial plan (.5); conference with B. Stafford regarding same (.3); review orders issue by court (.3); review related third party filings (.2); |
| Stafford, William B. | 10/6/2015 | 0.40 | $495.00 | 198.00 | $405.00 | $162.00 | Conference with E. Frost regarding supplemental brief on standing; |
| Frost, Elisabeth C. | 10/7/2015 | 6.40 | $475.00 | 3,040.00 | $390.00 | $2,496.00 | Research in support of standing brief (3.4); draft standing brief (2.9); revise standing brief (.1); |
| Hamilton, Kevin J. | 10/7/2015 | 1.30 | $620.00 | 806.00 | $575.00 | $747.50 | Review draft supreme court brief on jurisdictional issues; |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix A

| Timekeeper | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Stafford, William B. | 10/7/2015 | 3.30 | $495.00 | 1,633.50 | $405.00 | $1,336.50 | Review briefing by other parties and non-parties regarding remedial plans and prepare summaries of same for K. Hamilton and M. Elias (1.8); finalize memorandum responding to other parties' and non parties' remedial plans (1.5); |
| Devaney, John M. | 10/8/2015 | 0.50 | $585.00 | 292.50 | $575.00 | $287.50 | Review draft for Supreme Court Case; |
| Frost, Elisabeth C. | 10/8/2015 | 1.30 | $475.00 | 617.50 | $390.00 | $507.00 | Revise supplemental brief on standing (1.0); emails with printer regarding formatting and preparing brief for service and filing (.2); emails with K. Hamilton, M. Elias, J. Devaney and B. Stafford regarding supplemental brief on standing (.1); |
| Stafford, William B. | 10/8/2015 | 1.10 | $495.00 | 544.50 | $405.00 | $445.50 | Review submissions of non-parties regarding remedial phase of case and draft summary of same for K. Hamilton and M. Elias (.6); exchange correspondence with M. Elias and K. Hamilton regarding same (.2); review and revise Supreme Court brief on standing and exchange correspondence with E. Frost regarding same (.3); |
| Frost, Elisabeth C. | 10/9/2015 | 2.50 | $475.00 | 1,187.50 | $390.00 | $975.00 | Review and revise proof of standing brief (2.4); telephone call to Supreme Court clerk's office regarding certification question (.1); |
| Hamilton, Kevin J. | 10/9/2015 | 0.70 | $620.00 | 434.00 | $575.00 | $402.50 | Exchange email regarding amicus request for consent; |
| Hamilton, Kevin J. | 11/1/2015 | 0.30 | $620.00 | 186.00 | $575.00 | $172.50 | Exchange email regarding supreme court jurisdictional statement; |
| Hamilton, Kevin J. | 11/10/2015 | 0.90 | $620.00 | 558.00 | $575.00 | $517.50 | Follow up on remedial plan issues (.3); review schedule and conference with B. Stafford regarding remedial map (.4); exchange email with J. Devaney regarding final hearing (.2); |
| Hamilton, Kevin J. | 11/11/2015 | 0.50 | $620.00 | 310.00 | $575.00 | $287.50 | Review briefing regarding remedial maps; |
| Frost, Elisabeth C. | 11/12/2015 | 0.20 | $475.00 | 95.00 | $390.00 | $78.00 | Emails with B. Stafford and A. Khanna regarding SCOTUS relist of appeal (.2); |
| Hamilton, Kevin J. | 11/12/2015 | 0.90 | $620.00 | 558.00 | $575.00 | $517.50 | Exchange email with J. Devaney regarding coverage of final hearing and likely issues to be addressed in final remedial hearing (.5); conference with B. Stafford regarding same (.4); |

14 of 49

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix A

| Timekeeper | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Devaney, John M. | 11/13/2015 | 0.50 | $585.00 | 292.50 | $575.00 | $287.50 | Telephone conference re VA Congressional Redistricting strategy; |
| Elias, Marc E. | 11/13/2015 | 2.00 | $735.00 | 1,470.00 | $575.00 | $1,150.00 | Review SCOTUS action; telephone conference and email regarding same; |
| Frost, Elisabeth C. | 11/13/2015 | 0.70 | $475.00 | 332.50 | $390.00 | $273.00 | Meet with M. Elias regarding Supreme Court strategy (.1); emails with litigation team regarding Supreme Court strategy (.1); meet with M. Elias regarding litigation strategy (.5); |
| Hamilton, Kevin J. | 11/13/2015 | 3.50 | $620.00 | 2,170.00 | $575.00 | $2,012.50 | Review order noting probable jurisdiction (.3); conference with A. Khanna and B. Stafford regarding same (1.5); exchange related email (.7); conference with M. Elias regarding argument, staffing and related issues (.5); review briefing schedule (.5); |
| Khanna, Abha | 11/13/2015 | 0.20 | $500.00 | 100.00 | $410.00 | $82.00 | Review SCOTUS ruling setting hearing on merits (.1); email and confer with legal team regarding same and next steps (.1); |
| Hamilton, Kevin J. | 11/14/2015 | 0.50 | $620.00 | 310.00 | $575.00 | $287.50 | Exchange email regarding staffing for merits briefing before supreme court; |
| Elias, Marc E. | 11/15/2015 | 1.50 | $735.00 | 1,102.50 | $575.00 | $862.50 | Telephone conference with K. Hamilton, B. Stafford, J. Devaney, A. Khanna, E. Frost regarding staffing strategy (.6); review materials (.9); |
| Frost, Elisabeth C. | 11/15/2015 | 0.70 | $475.00 | 332.50 | $390.00 | $273.00 | Telephone call with M. Elias, K. Hamilton, J. Devaney, B. Stafford, A. Khanna and A. Branch regarding litigation strategy (.6); email from K. Hamilton regarding conversation with state's attorney (.1); |
| Hamilton, Kevin J. | 11/15/2015 | 3.00 | $620.00 | 1,860.00 | $575.00 | $1,725.00 | Prepare for and participate in call on preparations for supreme court merits briefing and argument (1.0); review and respond to related email regarding briefing (.5); telephone conference regarding potential motion to stay and related issues (.6); report to legal team regarding same (.3); collect case materials for review prior to argument (.6); |
| Khanna, Abha | 11/15/2015 | 1.10 | $500.00 | 550.00 | $410.00 | $451.00 | Prepare for and participate in conference call over remedial map, Supreme Court briefing, and next steps; |
| Marino, Patricia | 11/15/2015 | 2.20 | $220.00 | 484.00 | $220.00 | $484.00 | Respond to attorney request for information/documents (.2); compile/organize selected case background materials for attorneys' further review in preparation of Supreme Court hearing/argument (2.0); |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix A

| Timekeeper | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Stafford, William B. | 11/15/2015 | 2.20 | $495.00 | 1,089.00 | $405.00 | $891.00 | Prepare for and participate in conference call to discuss strategy in light of Supreme Court review (1.1); research and prepare outline of position on motion to stay (1.1); |
| Elias, Marc E. | 11/16/2015 | 1.50 | $735.00 | 1,102.50 | $575.00 | $862.50 | Team meeting with E. Frost, R. Louijeune, K. Buckley, L. Bull regarding assembling background materials (1.3); reviews same (.2); |
| Frost, Elisabeth C. | 11/16/2015 | 2.70 | $475.00 | 1,282.50 | $390.00 | $1,053.00 | Review media regarding case (.2); meet with M. Elias, R. Louijeune and K. Buckley regarding preparing for SCOTUS argument (1.3); emails with M. Elias and A. Khanna regarding litigation strategy (.2); meet with R. Louijeune regarding preparing for SCOTUS argument (1.0); |
| Hamilton, Kevin J. | 11/16/2015 | 1.90 | $620.00 | 1,178.00 | $575.00 | $1,092.50 | Review and respond to email regarding remedial maps and absence of email from special master and potential implications of the same (.9); exchange email regarding timing of merits briefing (1.0); |
| Khanna, Abha | 11/16/2015 | 0.30 | $500.00 | 150.00 | $410.00 | $123.00 | Review outline of argument against stay (.2); email with legal team regarding same (.1); |
| Louijeune, Ruthzee | 11/16/2015 | 1.60 | $320.00 | 512.00 | $320.00 | $512.00 | Review and research standing issues in case and find relevant Supreme Court cases; |
| Marino, Patricia | 11/16/2015 | 0.80 | $220.00 | 176.00 | $220.00 | $176.00 | Respond to attorney request for information/documents (.2); compile/organize selected case background materials for attorneys' further review in preparation of Supreme Court hearing/argument (.6); |
| Stafford, William B. | 11/16/2015 | 1.90 | $495.00 | 940.50 | $405.00 | $769.50 | Research and draft opposition to motion to stay; |
| Frost, Elisabeth C. | 11/17/2015 | 1.10 | $475.00 | 522.50 | $390.00 | $429.00 | Review special master opinion (.5); emails with A. Branch and A. Khanna regarding plaintiff contact information (.1); emails with B. Stafford regarding standing issue (.2); email from B. Stafford regarding special master opinion (.2); emails with K. Hamilton and A. Branch regarding emails to plaintiffs (.1); |
| Hamilton, Kevin J. | 11/17/2015 | 3.00 | $620.00 | 1,860.00 | $575.00 | $1,725.00 | Review and exchange email regarding special master's proposed remedial maps (2.2); conference with B. Stafford regarding proposed briefing regarding same (.3); exchange email regarding analysis of proposed map (.5); |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix A

| Timekeeper | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Khanna, Abha | 11/17/2015 | 1.00 | $500.00 | 500.00 | $410.00 | $410.00 | Telephone conference with M. Elias and K. Hamilton regarding remedial map (.4); email with legal team and opposing counsel regarding same (.1); review summary of Special Master's report (.2); email and confer with B. Stafford and consulting expert regarding same (.2); |
| Marino, Patricia | 11/17/2015 | 4.50 | $220.00 | 990.00 | $220.00 | $990.00 | Respond to attorneys' request for information/documents (.3); compile/organize selected case background materials for attorneys' further review in preparation of Supreme Court hearing/argument (4.2); |
| Stafford, William B. | 11/17/2015 | 3.50 | $495.00 | 1,732.50 | $405.00 | $1,417.50 | Review special master final report and draft analysis and outline of position statement regarding same; |
| Frost, Elisabeth C. | 11/18/2015 | 0.10 | $475.00 | 47.50 | $390.00 | $39.00 | Review and revise email to plaintiffs regarding status of litigation (.1); |
| Hamilton, Kevin J. | 11/18/2015 | 1.90 | $620.00 | 1,178.00 | $575.00 | $1,092.50 | Review proposed remedial map and related emails (.9); review order from the court (.4); conference with B. Stafford regarding implications and strategy (.6); |
| Khanna, Abha | 11/18/2015 | 0.30 | $500.00 | 150.00 | $410.00 | $123.00 | Email and confer with B. Stafford regarding briefing on jurisdictional issue in response to motion to stay; |
| Stafford, William B. | 11/18/2015 | 1.80 | $495.00 | 891.00 | $405.00 | $729.00 | Draft opposition to motion for stay; |
| Frost, Elisabeth C. | 11/19/2015 | 0.20 | $475.00 | 95.00 | $390.00 | $78.00 | Review media regarding special master's proposed maps (.2); |
| Hamilton, Kevin J. | 11/19/2015 | 0.40 | $620.00 | 248.00 | $575.00 | $230.00 | Conference with B. Stafford regarding remedial map alternatives and related briefing; |
| Khanna, Abha | 11/19/2015 | 3.00 | $500.00 | 1,500.00 | $410.00 | $1,230.00 | Research case law on jurisdictional issue with respect to motion to stay (1.4); email and confer with B. Stafford regarding same (.3); confer with B. Stafford regarding response to Special Master's map and potential arguments for same (.4); review and revise draft statement of position regarding Special Master's report (.6); email with B. Stafford regarding same (.3); |
| Stafford, William B. | 11/19/2015 | 8.10 | $495.00 | 4,009.50 | $405.00 | $3,280.50 | Research and draft statement of position regarding special master report (6.8); research and draft opposition to motion to stay (1.3); |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix A

| Timekeeper | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Hamilton, Kevin J. | 11/20/2015 | 1.30 | $620.00 | 806.00 | $575.00 | $747.50 | Draft and finalize letter regarding jurisdictional statement and related timing issues (.7); review filing arrangements for jurisdictional statement (.2); conference with B. Stafford and A. Khanna regarding same (.4); |
| Louijeune, Ruthzee | 11/20/2015 | 5.50 | $320.00 | 1,760.00 | $320.00 | $1,760.00 | Work on research for Wittman v. Personhuballah standing inquiry; |
| Stafford, William B. | 11/20/2015 | 5.00 | $495.00 | 2,475.00 | $405.00 | $2,025.00 | Research and draft position statement regarding special master's final report (1.5); research and draft opposition to motion to stay (3.5); |
| Frost, Elisabeth C. | 11/23/2015 | 0.10 | $475.00 | 47.50 | $390.00 | $39.00 | Telephone call with R. Louijeune regarding standing research (.1); |
| Hamilton, Kevin J. | 11/23/2015 | 1.50 | $620.00 | 930.00 | $575.00 | $862.50 | Review proposed remedial map and related reports (.6); review and revise draft brief regarding remedial map (.9); |
| Louijeune, Ruthzee | 11/23/2015 | 10.30 | $320.00 | 3,296.00 | $320.00 | $3,296.00 | Work on research for Wittman v. Personhuballah standing inquiry; |
| Marino, Patricia | 11/23/2015 | 1.00 | $220.00 | 220.00 | $220.00 | $220.00 | Respond to attorneys' request for information/documents (.3); compile/update litigation team background resources for attorneys' further review in preparation of Supreme Court hearing/argument (.7); |
| Stafford, William B. | 11/23/2015 | 0.20 | $495.00 | 99.00 | $405.00 | $81.00 | Correspondence with K. Hamilton regarding finalization of statement of position regarding special master report; |
| Hamilton, Kevin J. | 11/24/2015 | 1.50 | $620.00 | 930.00 | $575.00 | $862.50 | Review and revise brief on remedial maps (.5); review memoranda from intervenors and other parties on remedial maps (1.0); |
| Louijeune, Ruthzee | 11/24/2015 | 3.80 | $320.00 | 1,216.00 | $320.00 | $1,216.00 | Research standing inquiry for memo; |
| Stafford, William B. | 11/24/2015 | 0.90 | $495.00 | 445.50 | $405.00 | $364.50 | Correspondence with K. Hamilton regarding joint appendix on appeal (.2); review other parties' submissions regarding Special Master Report (.7); |
| Frost, Elisabeth C. | 11/25/2015 | 0.70 | $475.00 | 332.50 | $390.00 | $273.00 | Meet with R. Louijeune regarding preparing M. Elias for standing argument (.7); |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix A

| Timekeeper | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Hamilton, Kevin J. | 11/25/2015 | 3.50 | $620.00 | 2,170.00 | $575.00 | $2,012.50 | Telephone conference regarding coordination of briefing, contact with solicitor general's office, and related issues (.9); conference with M. Elias regarding same (.6); conference with B. Stafford regarding reply regarding remedial maps (.9); review briefing regarding remedial maps (1.1); |
| Khanna, Abha | 11/25/2015 | 0.20 | $500.00 | 100.00 | $410.00 | $82.00 | Email with legal team regarding remedy briefing; |
| Louijeune, Ruthzee | 11/25/2015 | 0.70 | $320.00 | 224.00 | $320.00 | $224.00 | Research standing inquiry for Wittman v. Personhubbalah; |
| Stafford, William B. | 11/25/2015 | 0.20 | $495.00 | 99.00 | $405.00 | $81.00 | Correspondence with K. Hamilton regarding special master report; |
| Stafford, William B. | 11/26/2015 | 4.40 | $495.00 | 2,178.00 | $405.00 | $1,782.00 | Research and draft opposition to motion to stay; |
| Hamilton, Kevin J. | 11/27/2015 | 2.40 | $620.00 | 1,488.00 | $575.00 | $1,380.00 | Review briefing on remedial maps and exchange related email (1.1); review briefing on motion to stay (1.3); |
| Khanna, Abha | 11/27/2015 | 2.40 | $500.00 | 1,200.00 | $410.00 | $984.00 | Review Intervenors' Motion for Stay Pending Appeal (0.6); review and revise draft opposition (1.8); |
| Stafford, William B. | 11/28/2015 | 4.20 | $495.00 | 2,079.00 | $405.00 | $1,701.00 | Revise opposition to motion to stay (1.5); research and draft memorandum in response to other submissions on special master report (2.7); |
| Hamilton, Kevin J. | 11/29/2015 | 3.20 | $620.00 | 1,984.00 | $575.00 | $1,840.00 | Prepare for and telephone conference with B. Stafford regarding briefing on remedial order (.9); review and revise draft response to motion to stay (1.5); exchange email regarding remedial brief (.4); exchange email regarding brief on motion to stay (.4); |
| Marino, Patricia | 11/29/2015 | 2.00 | $220.00 | 440.00 | $220.00 | $440.00 | Respond to attorney B. Stafford request for information/documents (.4); review/search case materials/litigation file regarding Reock score issue (1.6); |
| Stafford, William B. | 11/29/2015 | 6.50 | $495.00 | 3,217.50 | $405.00 | $2,632.50 | Participate in telephone conference with K. Hamilton regarding special master report (1.0); research and draft memorandum regarding other parties' submissions regarding special master report (5.0); revise opposition to motion to stay (.5); |
| Hamilton, Kevin J. | 11/3/2015 | 1.40 | $620.00 | 868.00 | $575.00 | $805.00 | Review Handley racially polarized voting analysis (.8); conference with B. Stafford regarding same (.2); review order on potential depositions and related timing (.1); review draft brief regarding same (.3); |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix A

| Timekeeper | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Stafford, William B. | 11/3/2015 | 0.30 | $495.00 | 148.50 | $405.00 | $121.50 | Research and draft statement of position on L. Handley report; |
| Hamilton, Kevin J. | 11/30/2015 | 2.90 | $620.00 | 1,798.00 | $575.00 | $1,667.50 | Review and revise draft brief regarding motion to stay implementation of remedial plan (1.3); conference with B. Stafford regarding same (.4); review briefs on motion to stay submitted by other parties (.8); exchange email with M. Elias regarding oral argument and coordination of amici briefs (.4); |
| Marino, Patricia | 11/30/2015 | 0.60 | $220.00 | 132.00 | $220.00 | $132.00 | Respond to attorney requests for information/documents (.2); review/search litigation file and court docket (.4); |
| Stafford, William B. | 11/30/2015 | 7.60 | $495.00 | 3,762.00 | $405.00 | $3,078.00 | Revise, finalize, and coordinate filing of opposition to motion to stay (1.3); research and draft response to other parties' submissions regarding special master report (6.3); |
| Frost, Elisabeth C. | 11/5/2015 | 0.40 | $475.00 | 190.00 | $390.00 | $156.00 | Review relevant section of argument in Shapiro for purposes of supreme court appeal and email M. Elias, K. Hamilton, J. Devaney and B. Stafford relevant excerpts (.4); |
| Hamilton, Kevin J. | 11/5/2015 | 0.70 | $620.00 | 434.00 | $575.00 | $402.50 | Review status; review draft brief on polarized voting study (.5); conference with B. Stafford regarding same (.2); |
| Hamilton, Kevin J. | 11/6/2015 | 1.50 | $620.00 | 930.00 | $575.00 | $862.50 | Review transcript of supreme court argument for potential implications of three-judge court appeals (.8); exchange related email with L. Frost (.4); review standing briefing (.3); |
| Hamilton, Kevin J. | 11/9/2015 | 1.60 | $620.00 | 992.00 | $575.00 | $920.00 | Review final version of brief with respect to use of polarized voting study (.5); review filings from defendants (.5); conference with team regarding same (.6); |
| Stafford, William B. | 11/9/2015 | 0.50 | $495.00 | 247.50 | $405.00 | $202.50 | Finalize and coordinate filing of statement of position on Handley report (.2); review and provide analysis of other parties' statements of position (.3); |
| Hamilton, Kevin J. | 12/1/2015 | 5.20 | $620.00 | 3,224.00 | $575.00 | $2,990.00 | Review potential items for Joint Appendix (2.7); conference with B. Stafford regarding same (.4); review and revise draft brief on remedial maps (1.5); review briefing regarding remedial map briefing (.6); |
| Marino, Patricia | 12/1/2015 | 4.70 | $220.00 | 1,034.00 | $220.00 | $1,034.00 | Respond to attorneys' request for information/documents (.5); compile/organize trial exhibits for B. Stafford's review (2.0); draft/update index (1.5); coordinate file of exhibit materials to Virginia Solicitor General's office (.7); |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix A

| Timekeeper | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Stafford, William B. | 12/1/2015 | 1.80 | $495.00 | 891.00 | $405.00 | $729.00 | Finalize brief responding to other parties' submissions regarding special master report; |
| Devaney, John M. | 12/10/2015 | 1.50 | $585.00 | 877.50 | $575.00 | $862.50 | Prepare for oral argument (1.0); telephone conference to prepare for argument (.5); |
| Elias, Marc E. | 12/10/2015 | 0.50 | $735.00 | 367.50 | $575.00 | $287.50 | Teleconference with E. Frost, NAACP representatives regarding amicus briefs; |
| Frost, Elisabeth C. | 12/10/2015 | 0.60 | $475.00 | 285.00 | $390.00 | $234.00 | Prepare for call with LDF regarding amicus brief (.1); call with LDF counsel and M. Elias regarding amicus briefs (.5); |
| Hamilton, Kevin J. | 12/10/2015 | 1.90 | $620.00 | 1,178.00 | $575.00 | $1,092.50 | Review materials regarding remedial maps (.4); prepare for and participate in prep session with J. Devaney (1.5); |
| Khanna, Abha | 12/10/2015 | 3.50 | $500.00 | 1,750.00 | $410.00 | $1,435.00 | Prepare for moot on stay and remedial map (1.5); confer with B. Stafford regarding same (.5); attend meeting with J. Devaney, K. Hamilton, and B. Stafford regarding oral argument moot and preparation (1.5); |
| Stafford, William B. | 12/10/2015 | 5.50 | $495.00 | 2,722.50 | $405.00 | $2,227.50 | Prepare for and participate in oral argument strategy session (4.0); prepare materials for J. Devaney (1.5); |
| Elias, Marc E. | 12/11/2015 | 2.50 | $735.00 | 1,837.50 | $575.00 | $1,437.50 | Prepare for and attend meeting with Department of Justice; |
| Frost, Elisabeth C. | 12/11/2015 | 2.60 | $475.00 | 1,235.00 | $390.00 | $1,014.00 | Meet with M. Elias regarding litigation strategy (.2); email to A. Khanna regarding litigation strategy (.1); review standing arguments (.3); meet with Solicitor General's office (1.4); emails with M. Elias and R. Louijeune regarding materials for Solicitor General's office (.6); |
| Hamilton, Kevin J. | 12/11/2015 | 1.50 | $620.00 | 930.00 | $575.00 | $862.50 | Prepare for and attend preparation session with J. Devaney (1.4); review related email (.1); |
| Khanna, Abha | 12/11/2015 | 2.20 | $500.00 | 1,100.00 | $410.00 | $902.00 | Review Special Master's follow-up submission (.4); prepare binder of opinions and relevant cases for J. Devaney oral argument preparation (1.3); review and revise bullet point outline for oral argument preparation (.4); email and confer with B. Stafford regarding same (.1); |
| Louijeune, Ruthzee | 12/11/2015 | 5.00 | $320.00 | 1,600.00 | $320.00 | $1,600.00 | Write Memo on standing (2.5); Pull materials and research law for SG (2.5); |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix A

| Timekeeper | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Stafford, William B. | 12/11/2015 | 1.40 | $495.00 | 693.00 | $405.00 | $567.00 | Review and prepare analysis of special master supplemental report; |
| Devaney, John M. | 12/12/2015 | 2.00 | $585.00 | 1,170.00 | $575.00 | $1,150.00 | Telephone conferences, emails, and meetings to address various management issues; |
| Devaney, John M. | 12/13/2015 | 5.00 | $585.00 | 2,925.00 | $575.00 | $2,875.00 | Prepare for oral argument on Motion to Stay; |
| Frost, Elisabeth C. | 12/13/2015 | 1.50 | $475.00 | 712.50 | $390.00 | $585.00 | Review relevant evidence (.9); draft cover email to SG's office enclosing requested materials (.6); |
| Devaney, John M. | 12/14/2015 | 8.00 | $585.00 | 4,680.00 | $575.00 | $4,600.00 | Prepare for and attend oral argument on motion to stay (4.0); travel to/from argument (4.0); |
| Frost, Elisabeth C. | 12/14/2015 | 0.70 | $475.00 | 332.50 | $390.00 | $273.00 | Draft email to SG attaching requested material (.4); email SG attaching requested material (.1); email from J. Devaney regarding hearing regarding maps (.1); emails with B. Stafford, M. Elias, J. Devaney and K. Hamilton regarding litigation strategy (.1); |
| Hamilton, Kevin J. | 12/14/2015 | 0.80 | $620.00 | 496.00 | $575.00 | $460.00 | Review and respond to email from J. Devaney regarding remedial hearing; |
| Khanna, Abha | 12/14/2015 | 0.60 | $500.00 | 300.00 | $410.00 | $246.00 | Email with legal team regarding hearing today (.3); review news article regarding same (.1); confer with B. Stafford regarding same and next steps in Supreme Court (.2); |
| Louijeune, Ruthzee | 12/14/2015 | 2.00 | $320.00 | 640.00 | $320.00 | $640.00 | Pull and highlight edited evidence for review by Solicitor General; |
| Stafford, William B. | 12/14/2015 | 0.90 | $495.00 | 445.50 | $405.00 | $364.50 | Exchange correspondence regarding hearing and potential strategic approach for different outcomes of hearing; |
| Frost, Elisabeth C. | 12/15/2015 | 0.10 | $475.00 | 47.50 | $390.00 | $39.00 | Emails from B. Stafford regarding litigation strategy; |
| Khanna, Abha | 12/15/2015 | 0.20 | $500.00 | 100.00 | $410.00 | $82.00 | Review special master's new submission and court's order regarding same (.1); email and confer with legal team regarding same (.1); |
| Stafford, William B. | 12/15/2015 | 0.60 | $495.00 | 297.00 | $405.00 | $243.00 | Review special master supplemental report and outline proposed response to same; |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix A

| Timekeeper | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Khanna, Abha | 12/16/2015 | 0.50 | $500.00 | 250.00 | $410.00 | $205.00 | Review expert report regarding liability alternative plan and confer with B. Stafford regarding same in reference to response to special master's supplemental submission (0.2); draft language regarding same (0.1); review and revise draft submission (0.2); |
| Stafford, William B. | 12/16/2015 | 2.10 | $495.00 | 1,039.50 | $405.00 | $850.50 | Research and draft response to Special Master Supplemental Report; |
| Hamilton, Kevin J. | 12/18/2015 | 0.50 | $620.00 | 310.00 | $575.00 | $287.50 | Review and respond to email regarding amici coordination; |
| Louijeune, Ruthzee | 12/18/2015 | 2.00 | $320.00 | 640.00 | $320.00 | $640.00 | Write Standing Memo (2.0); |
| Spiva, Bruce V. | 12/19/2015 | 0.40 | $600.00 | 240.00 | $575.00 | $230.00 | Correspond with M. Elias and K. Hamilton regarding G. Hebert's offer regarding amicus brief; |
| Hamilton, Kevin J. | 12/2/2015 | 4.90 | $620.00 | 3,038.00 | $575.00 | $2,817.50 | Review potential additions to joint appendix (2.5); conference with B. Stafford regarding same (.4); review and respond to email regarding Joint Appendix (.8); review briefing on remedial maps (1.2); |
| Khanna, Abha | 12/2/2015 | 1.10 | $500.00 | 550.00 | $410.00 | $451.00 | Confer with J. Devaney regarding December 14 hearing (0.2); email and confer with B. Stafford regarding same (0.3); review emails regarding S. Ansolabehere article in preparation for SCOTUS argument (0.3); review remedial briefing (0.3); |
| Marino, Patricia | 12/2/2015 | 4.90 | $220.00 | 1,078.00 | $220.00 | $1,078.00 | Respond to attorneys' request for information/documents (1.1); review PTS network/repository of document production material and Concordance databases (.9); draft production index for attorney review in connection with objections to subpoena (2.9); |
| Stafford, William B. | 12/2/2015 | 2.40 | $495.00 | 1,188.00 | $405.00 | $972.00 | Review State's designations for joint appendix and conference with S. Raphael and K. Hamilton regarding same (.7); prepare list of additional designations for joint appendix (1.7); |
| Hamilton, Kevin J. | 12/21/2015 | 0.60 | $620.00 | 372.00 | $575.00 | $345.00 | Review and respond to email regarding briefing in supreme court and preparation for argument (.6); |
| Louijeune, Ruthzee | 12/21/2015 | 0.50 | $320.00 | 160.00 | $320.00 | $160.00 | Write Memo on standing (0.5); |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix A

| Timekeeper | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Hamilton, Kevin J. | 12/22/2015 | 0.50 | $620.00 | 310.00 | $575.00 | $287.50 | Review and respond to email regarding preparation for oral argument; |
| Frost, Elisabeth C. | 12/23/2015 | 0.10 | $475.00 | 47.50 | $390.00 | $39.00 | Emails from B. Spiva, M. Elias and K. Hamilton regarding amicus briefs (.1); |
| Hamilton, Kevin J. | 12/23/2015 | 1.80 | $620.00 | 1,116.00 | $575.00 | $1,035.00 | Review merits briefing (.9); conference with A. Khanna and B. Stafford regarding same (.5); review and respond to related email (.4); |
| Hamilton, Kevin J. | 12/23/2015 | 0.10 | $620.00 | 62.00 | $575.00 | $57.50 | Review and respond to email regarding preparation for oral argument; |
| Louijeune, Ruthzee | 12/23/2015 | 3.40 | $320.00 | 1,088.00 | $320.00 | $1,088.00 | Write Memo on standing (3.4); |
| Spiva, Bruce V. | 12/23/2015 | 0.60 | $600.00 | 360.00 | $575.00 | $345.00 | Telephone conference with G. Hebert regarding Amicus Briefs; |
| Spiva, Bruce V. | 12/23/2015 | 0.40 | $600.00 | 240.00 | $575.00 | $230.00 | Correspond with K. Hamilton and M. Elias with update on same; |
| Hamilton, Kevin J. | 12/28/2015 | 1.00 | $620.00 | 620.00 | $575.00 | $575.00 | Review and respond to email regarding preparation for argument and related issues; |
| Hamilton, Kevin J. | 12/3/2015 | 2.20 | $620.00 | 1,364.00 | $575.00 | $1,265.00 | Finalize review of Joint Appendix items (1.9); conference with B. Stafford regarding same (.3); |
| Khanna, Abha | 12/3/2015 | 0.60 | $500.00 | 300.00 | $410.00 | $246.00 | Research and compile list of Supreme Court elections-related cases and oral argument transcripts for M. Elias in preparation for Wittman oral argument; |
| Marino, Patricia | 12/3/2015 | 2.30 | $220.00 | 506.00 | $220.00 | $506.00 | Respond to attorneys' request for information/documents (.5); conference with E. Gonzalez regarding supplemental document productions (.3); review file and update index (1.3); emails with litigation team regarding same (.2); |
| Stafford, William B. | 12/3/2015 | 1.10 | $495.00 | 544.50 | $405.00 | $445.50 | Finalize proposed additions to joint appendix and exchange correspondence with S. Raphael and K. Hamilton regarding same; |
| Hamilton, Kevin J. | 12/4/2015 | 1.00 | $620.00 | 620.00 | $575.00 | $575.00 | Review email on Joint Appendix (.3); review order from the court on December 14 hearing (.2); exchange email regarding preparation for hearing (.5); |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix A

| Timekeeper | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Khanna, Abha | 12/4/2015 | 0.20 | $500.00 | 100.00 | $410.00 | $82.00 | Email with legal team regarding December 14 argument (.1); email with legal team regarding United States' participation in SCOTUS argument (.1); |
| Hamilton, Kevin J. | 12/7/2015 | 0.90 | $620.00 | 558.00 | $575.00 | $517.50 | Review reply brief from Intervenors on motion to stay remedial order; |
| Khanna, Abha | 12/7/2015 | 1.90 | $500.00 | 950.00 | $410.00 | $779.00 | Research and summarize elections-related cases in preparation for oral argument (1.5); find and attach oral argument transcripts and audio files (.4); |
| Khanna, Abha | 12/8/2015 | 0.50 | $500.00 | 250.00 | $410.00 | $205.00 | Research and review elections-related cases in preparation for oral argument (.3); draft email summary of same (.2); |
| Khanna, Abha | 12/9/2015 | 3.50 | $500.00 | 1,750.00 | $410.00 | $1,435.00 | Review stay pleadings, special master's report, and responsive briefs in preparation for moot of J. Devaney (2.8); confer with B. Stafford regarding same (.7); |
| Stafford, William B. | 12/9/2015 | 3.10 | $495.00 | 1,534.50 | $405.00 | $1,255.50 | Conference with A. Khanna regarding moot court for December 14 oral argument (.7); conduct research in light of other parties' submissions to prepare for oral argument (2.4); |
| Elias, Marc E. | 2/1/2016 | 0.50 | $765.00 | 382.50 | $605.00 | $302.50 | Review standing memo in preparation for argument; |
| Elias, Marc E. | 2/1/2016 | 0.20 | $765.00 | 153.00 | $605.00 | $121.00 | Email correspondence with A. Khanna regarding arguments; |
| Elias, Marc E. | 2/1/2016 | 0.10 | $765.00 | 76.50 | $605.00 | $60.50 | Email correspondence with D. Bernstein, E. Frost, K. Hamilton regarding moot court information |
| Frost, Elisabeth C. | 2/1/2016 | 0.20 | $520.00 | 104.00 | $435.00 | $87.00 | Emails with M. Elias, A. Khanna and R. Louijeune regarding standing hypotheticals in preparation for Supreme Court argument (.2); |
| Hamilton, Kevin J. | 2/1/2016 | 3.90 | $655.00 | 2,554.50 | $605.00 | $2,359.50 | Exchange email with M. Elias regarding moot courts (.4); exchange email regarding collection of materials for moots and argument (.7); |
| Khanna, Abha | 2/1/2016 | 6.10 | $525.00 | 3,202.50 | $435.00 | $2,653.50 | Email with M. Elias, E. Frost, and R. Louijeune regarding questions in preparation for oral argument (2.5); review standing memo by R. Louijeune (1.2); review article on intervenor-defendant standing forwarded by R. Louijeune (1.8); email with K. Hamilton regarding potential judges for oral argument moots (0.2); review and email/confer with legal team regarding order denying stay application (0.4); |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix A

| Timekeeper | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Louijeune, Ruthzee | 2/1/2016 | 2.30 | $320.00 | 736.00 | $320.00 | $736.00 | Edit memo (1.0); Conduct additional research re: federalism argument (0.5); read additional case law and law review articles for standing arguments (0.8); |
| Frost, Elisabeth C. | 2/10/2016 | 0.60 | $520.00 | 312.00 | $435.00 | $261.00 | Emails with A. Khanna and A. Branch regarding litigation strategy regarding new information from DOJ FOIA request (.1); review and revise memo regarding evolution of gerrymandering cases in preparation for Supreme Court argument (.5); |
| Khanna, Abha | 2/10/2016 | 0.10 | $525.00 | 52.50 | $435.00 | $43.50 | Confer with E. Frost regarding moot schedule; |
| Elias, Marc E. | 2/11/2016 | 0.50 | $765.00 | 382.50 | $605.00 | $302.50 | Weekly Wittman preparation teleconference with E. Frost, A. Khanna, R. Louijeune; |
| Frost, Elisabeth C. | 2/11/2016 | 0.80 | $520.00 | 416.00 | $435.00 | $348.00 | Meet with R. Louijuene regarding preparation for oral argument (.1); meet with M. Elias, A. Khanna and R. Louijeune regarding preparation for oral argument (.7); |
| Hamilton, Kevin J. | 2/11/2016 | 0.80 | $655.00 | 524.00 | $605.00 | $484.00 | Review and respond to email regarding collecting and organizing material in preparation for argument; |
| Khanna, Abha | 2/11/2016 | 0.90 | $525.00 | 472.50 | $435.00 | $391.50 | Review memorandum from R. Louijeune regarding history of racial gerrymandering claims (0.4); telephone conference with M. Elias, E. Frost, and R. Louijeune regarding oral argument preparation (0.5) |
| Louijeune, Ruthzee | 2/11/2016 | 1.30 | $320.00 | 416.00 | $320.00 | $416.00 | Assemble amici and party briefs (.5); Attend weekly meeting (.8); |
| Hamilton, Kevin J. | 2/12/2016 | 0.90 | $655.00 | 589.50 | $605.00 | $544.50 | Review and respond to email regarding collection of materials for argument (.2); review compiled merits briefing (.7); |
| Khanna, Abha | 2/15/2016 | 2.50 | $525.00 | 1,312.50 | $435.00 | $1,087.50 | Review and draft memo summarizing amicus briefs in preparation for oral argument (2.5); |
| Khanna, Abha | 2/16/2016 | 0.50 | $525.00 | 262.50 | $435.00 | $217.50 | Confer with R. Spear regarding notice of supplemental authority in this case and related Bethune case (0.1); email with legal team regarding same (0.1); review NAACP amicus brief (0.3); |
| Elias, Marc E. | 2/17/2016 | 0.20 | $765.00 | 153.00 | $605.00 | $121.00 | Email correspondence with A. Khanna, K. Hamilton, R. Spear, B. Stafford regarding supplemental authority; |
| Frost, Elisabeth C. | 2/18/2016 | 0.20 | $520.00 | 104.00 | $435.00 | $87.00 | Email from R. Louijeune regarding standing argument (.1); emails with R. Louijeune regarding preparing for oral argument (.1); |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix A

| Timekeeper | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Louijeune, Ruthzee | 2/18/2016 | 1.00 | $320.00 | 320.00 | $320.00 | $320.00 | Research whether Appellants could argue that they have competitive standing to bring suit; |
| Louijeune, Ruthzee | 2/19/2016 | 0.90 | $320.00 | 288.00 | $320.00 | $288.00 | Compile missing copies of briefs (.5); Order missing copies of briefs (.2); Read Texas/Alabama Amicus Brief (.2); |
| Frost, Elisabeth C. | 2/2/2016 | 0.10 | $520.00 | 52.00 | $435.00 | $43.50 | Emails with M. Elias regarding preparing for Supreme Court oral argument (.1); |
| Hamilton, Kevin J. | 2/2/2016 | 3.90 | $655.00 | 2,554.50 | $605.00 | $2,359.50 | Coordinate scheduling and staffing for moot courts (2.9); exchange related materials regarding moots and argument (1.0); |
| Khanna, Abha | 2/2/2016 | 0.50 | $525.00 | 262.50 | $435.00 | $217.50 | Review amicus brief (0.4); email with A. Riggs regarding NAACP amicus brief (0.1); |
| Louijeune, Ruthzee | 2/22/2016 | 0.20 | $320.00 | 64.00 | $320.00 | $64.00 | Organize briefs for additional printing; |
| Hamilton, Kevin J. | 2/23/2016 | 1.00 | $655.00 | 655.00 | $605.00 | $605.00 | Review preparation for moot court and exchange related email; |
| Frost, Elisabeth C. | 2/24/2016 | 1.00 | $520.00 | 520.00 | $435.00 | $435.00 | Oral argument preparation (1.0); |
| Hamilton, Kevin J. | 2/25/2016 | 0.60 | $655.00 | 393.00 | $605.00 | $363.00 | Prepare for moot court discussions in preparation for Supreme Court argument; |
| Khanna, Abha | 2/25/2016 | 0.60 | $525.00 | 315.00 | $435.00 | $261.00 | Review amicus briefs (0.4); prepare memo regarding same (0.2); |
| Hamilton, Kevin J. | 2/26/2016 | 1.20 | $655.00 | 786.00 | $605.00 | $726.00 | Conference with A. Khanna and B. Stafford regarding preparation for moot court (.3); review materials and scheduling for argument preparation (.9); |
| Stafford, William B. | 2/26/2016 | 0.30 | $495.00 | 148.50 | $405.00 | $121.50 | Review and provide analysis of intervenors' reply brief for use in oral argument; |
| Hamilton, Kevin J. | 2/27/2016 | 0.50 | $655.00 | 327.50 | $605.00 | $302.50 | Follow up on moot court scheduling; |
| Hamilton, Kevin J. | 2/28/2016 | 0.50 | $655.00 | 327.50 | $605.00 | $302.50 | Exchange email regarding moot court scheduling; |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix A

| Timekeeper | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Frost, Elisabeth C. | 2/29/2016 | 0.80 | $520.00 | 416.00 | $435.00 | $348.00 | Prepare for oral argument (.8); |
| Hamilton, Kevin J. | 2/29/2016 | 0.70 | $655.00 | 458.50 | $605.00 | $423.50 | Exchange email regarding schedule and timing of moot court arguments for preparation for argument; |
| Elias, Marc E. | 2/3/2016 | 0.10 | $765.00 | 76.50 | $605.00 | $60.50 | Email Correspondence with E. Frost, A. Khanna, K. Hamilton regarding briefs; |
| Elias, Marc E. | 2/3/2016 | 1.00 | $765.00 | 765.00 | $605.00 | $605.00 | Review amicus briefs; |
| Elias, Marc E. | 2/3/2016 | 0.10 | $765.00 | 76.50 | $605.00 | $60.50 | Email correspondence with E. Prelogar, K. Hamilton regarding quick question for Wittman; |
| Elias, Marc E. | 2/3/2016 | 0.10 | $765.00 | 76.50 | $605.00 | $60.50 | Email correspondence with K. Hamilton, J. Devaney, A. Khanna, B. Stafford, E. Frost regarding appellee's motion for divided argument and enlargement of time; |
| Elias, Marc E. | 2/3/2016 | 0.10 | $765.00 | 76.50 | $605.00 | $60.50 | E-mail correspondence with K. Hamilton, J. Devaney, A. Khanna, B. Stafford, E. Frost regarding moots; |
| Elias, Marc E. | 2/3/2016 | 0.10 | $765.00 | 76.50 | $605.00 | $60.50 | E-mail correspondence with D. Bernstein, E. Frost regarding Moot Court invite; |
| Hamilton, Kevin J. | 2/3/2016 | 5.60 | $655.00 | 3,668.00 | $605.00 | $3,388.00 | Review merits briefing in preparation for moot courts (3.9); exchange related email (.5); compile materials for moot court (1.2); |
| Khanna, Abha | 2/3/2016 | 0.20 | $525.00 | 105.00 | $435.00 | $87.00 | Confer with K. Hamilton regarding oral argument moots (.1); review docket to assemble all merits and amicus briefs (.1); |
| Elias, Marc E. | 2/4/2016 | 0.50 | $765.00 | 382.50 | $605.00 | $302.50 | Meet with L. Frost regarding Wittman preparation; |
| Elias, Marc E. | 2/4/2016 | 0.50 | $765.00 | 382.50 | $605.00 | $302.50 | Weekly preparation teleconference with E. Frost, A. Khanna. R. Louijeune; |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix A

| Timekeeper | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Frost, Elisabeth C. | 2/4/2016 | 3.30 | $520.00 | 1,716.00 | $435.00 | $1,435.50 | Review brief filed by SG's office supporting appellees (1.0); meet with M. Elias, A. Khanna and R. Louijeune regarding Supreme Court argument preparation (.8); meet with R. Louijeune regarding Supreme Court argument preparation (.4); prepare proposed schedule for preparation (.8); meet with M. Elias regarding Supreme Court argument presentation (.3); |
| Hamilton, Kevin J. | 2/4/2016 | 6.60 | $655.00 | 4,323.00 | $605.00 | $3,993.00 | Review briefing on emergency motion to stay (1.2); review Virginia merits brief (2.5); exchange related email (.9); compile briefing for moot court (1.2); exchange related email (.8); |
| Khanna, Abha | 2/4/2016 | 2.30 | $525.00 | 1,207.50 | $435.00 | $1,000.50 | Telephone conference with M. Elias and E. Frost regarding oral argument preparation (0.5); telephone conference with E. Frost regarding moot scheduling (0.1); email and confer with K. Hamilton regarding providing data documents to SG (0.2); review amicus briefs (1.5); |
| Louijeune, Ruthzee | 2/4/2016 | 3.70 | $320.00 | 1,184.00 | $320.00 | $1,184.00 | Read Appellant's standing argument in brief (0.5); Review oral argument transcripts in Arizona and DOMA cases (0.3); Attend initial meeting re: oral argument (0.9); Review redistricting cases in support of oral argument preparation (2.0); |
| Frost, Elisabeth C. | 2/5/2016 | 1.70 | $520.00 | 884.00 | $435.00 | $739.50 | Revise plan for moot oral arguments (.4); email to G. Hebert regarding scheduling moot (.1); telephone calls regarding logistics regarding oral argument (.1); telephone call to E. Prelogar regarding Supreme Court oral argument (left voicemail) (.1); emails with J. Medile regarding preparation for oral argument (.4); telephone call with E. Prelogar regarding preparing for Supreme Court oral argument (.2); emails with M. Elias regarding moot oral arguments (.2); telephone call with G. Hebert regarding moot court arguments (.2); |
| Hamilton, Kevin J. | 2/5/2016 | 2.30 | $655.00 | 1,506.50 | $605.00 | $1,391.50 | Review merits briefing (1.5); compile materials and conference regarding moot courts (.8); |
| Khanna, Abha | 2/5/2016 | 0.60 | $525.00 | 315.00 | $435.00 | $261.00 | Review amicus briefs (0.4); confer with E. Frost regarding same and oral argument preparation (0.2); |
| Louijeune, Ruthzee | 2/5/2016 | 6.00 | $320.00 | 1,920.00 | $320.00 | $1,920.00 | Read opinions (1.5); Research case law and law review articles re: trajectory of court's racial gerrymandering jurisprudence (4.5); |
| Louijeune, Ruthzee | 2/6/2016 | 6.50 | $320.00 | 2,080.00 | $320.00 | $2,080.00 | Research to analyze approach to race as predominant factor (1.7); write memo on research (4.8); |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix A

| Timekeeper | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Hamilton, Kevin J. | 2/7/2016 | 1.20 | $655.00 | 786.00 | $605.00 | $726.00 | Prepare for and conference with M. Elias regarding preparation for moot courts (.9); review related materials (.3); |
| Elias, Marc E. | 2/8/2016 | 0.20 | $765.00 | 153.00 | $605.00 | $121.00 | Email correspondence with K. Hamilton, E. Frost, B. Stafford, R. Louijeune, A. Khanna regarding the State's standing position; |
| Elias, Marc E. | 2/8/2016 | 0.10 | $765.00 | 76.50 | $605.00 | $60.50 | Email with E. Frost regarding moots; |
| Frost, Elisabeth C. | 2/8/2016 | 0.50 | $520.00 | 260.00 | $435.00 | $217.50 | Emails with M. Elias, K. Hamilton, A. Khanna, B. Stafford and R. Louijeune regarding Forbes decision not to run and effect on standing (.3); emails with Georgetown moot coordinator regarding logistics and attendees for moot (.1); emails with G. Hebert regarding moot arguments (.1); |
| Hamilton, Kevin J. | 2/8/2016 | 1.20 | $655.00 | 786.00 | $605.00 | $726.00 | Follow up on coordinating material for Supreme Court argument (.8); exchange related email (.4); |
| Khanna, Abha | 2/8/2016 | 0.50 | $525.00 | 262.50 | $435.00 | $217.50 | Review news article regarding Forbes announcement (0.1); email with legal team regarding affect of same on standing (0.2); review Supreme Court rules regarding supplemental submissions (0.2); |
| Louijeune, Ruthzee | 2/8/2016 | 4.60 | $320.00 | 1,472.00 | $320.00 | $1,472.00 | Write memo on racial gerrymandering claims (3.4); edit memo on racial gerrymandering claims (1.2); |
| Khanna, Abha | 2/9/2016 | 1.90 | $525.00 | 997.50 | $435.00 | $826.50 | Review amicus briefs and draft summary outline of same in preparation for oral argument (1.9); |
| Frost, Elisabeth C. | 3/1/2016 | 0.30 | $520.00 | 156.00 | $435.00 | $130.50 | Prepare for oral argument (.3); |
| Hamilton, Kevin J. | 3/1/2016 | 1.00 | $655.00 | 655.00 | $605.00 | $605.00 | Exchange email with other parties regarding oral argument (.3); exchange email with L. Frost regarding moot court schedule (.7); |
| Khanna, Abha | 3/1/2016 | 2.90 | $525.00 | 1,522.50 | $435.00 | $1,261.50 | Review amicus briefs (1.0); draft and revise summary of amicus briefs for oral argument preparation (1.3); draft cover letter to M. Elias regarding same (.2); review Solicitor General brief in preparation for oral argument (.4); |
| Elias, Marc E. | 3/10/2016 | 1.00 | $765.00 | 765.00 | $605.00 | $605.00 | Teleconference with E. Frost, A. Khanna, R. Louijeune to prep for argument; |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix A

| Timekeeper | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Frost, Elisabeth C. | 3/10/2016 | 2.50 | $520.00 | 1,300.00 | $435.00 | $1,087.50 | Prepare for moot courts (1.3); meet with M. Elias, A. Khanna and R. Louijeune regarding preparation for oral argument (1.2); |
| Hamilton, Kevin J. | 3/10/2016 | 4.50 | $655.00 | 2,947.50 | $605.00 | $2,722.50 | Review and organize materials for oral argument preparation (3.2); review schedule and confirm with A. Khanna and L. Frost (.9); review and respond to related email (.4); |
| Khanna, Abha | 3/10/2016 | 4.50 | $525.00 | 2,362.50 | $435.00 | $1,957.50 | Participate in weekly conference call with M. Elias, E. Frost, and R. Louijeune (1.1); research and prepare memorandum on "functional analysis" (2.9); review briefs and draft questions in preparation for first moot (0.5); |
| Frost, Elisabeth C. | 3/11/2016 | 2.20 | $520.00 | 1,144.00 | $435.00 | $957.00 | Research in preparation for moot courts and confer with R. Louijeune regarding the same (1.9); email to M. Elias regarding research in preparation for moot courts (.3); |
| Hamilton, Kevin J. | 3/11/2016 | 3.50 | $655.00 | 2,292.50 | $605.00 | $2,117.50 | Compile materials for argument preparation and ship to D.C. (2.9); review amicus briefing by Texas and Alabama (.8); |
| Khanna, Abha | 3/11/2016 | 5.20 | $525.00 | 2,730.00 | $435.00 | $2,262.00 | Draft and revise memo on functional analysis (1.1); review pleadings and relevant transcripts and draft sample questions in preparation for oral argument moot (4.1); |
| Louijeune, Ruthzee | 3/11/2016 | 4.60 | $320.00 | 1,472.00 | $320.00 | $1,472.00 | Research the use of how the court and parties have discussed the race as a predominant factor test (3.6); write e-mail summarizing findings (1.0); |
| Elias, Marc E. | 3/12/2016 | 8.00 | $765.00 | 6,120.00 | $605.00 | $4,840.00 | Prepare fpr Wittman v. Personhuballah Supreme Court of the United States argument; |
| Elias, Marc E. | 3/12/2016 | 0.10 | $765.00 | 76.50 | $605.00 | $60.50 | Email correspondence with K. Hamilton, A. Khanna, E. Frost, J. Devaney, R. Louijeune regarding our July 22, 2015 brief; |
| Elias, Marc E. | 3/12/2016 | 0.20 | $765.00 | 153.00 | $605.00 | $121.00 | Draft questions (.1), email correspondence with oral argument team (.1; |
| Hamilton, Kevin J. | 3/12/2016 | 0.90 | $655.00 | 589.50 | $605.00 | $544.50 | Review and respond to email from M. Elias regarding factual record (.6); exchange email with A. Khanna regarding same (.3); |
| Khanna, Abha | 3/12/2016 | 4.10 | $525.00 | 2,152.50 | $435.00 | $1,783.50 | Research and draft detailed responses to questions posed by M. Elias in preparation for oral argument moot; |
| Louijeune, Ruthzee | 3/12/2016 | 3.00 | $320.00 | 960.00 | $320.00 | $960.00 | Prepare for first moot by re-reading filings in case (3.0); |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix A

| Timekeeper | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Elias, Marc E. | 3/13/2016 | 0.10 | $765.00 | 76.50 | $605.00 | $60.50 | Email correspondence with oral arguments team regarding standing hypos; |
| Elias, Marc E. | 3/13/2016 | 0.10 | $765.00 | 76.50 | $605.00 | $60.50 | Email correspondence with oral arguments team regarding Alabama; |
| Elias, Marc E. | 3/13/2016 | 0.10 | $765.00 | 76.50 | $605.00 | $60.50 | Email correspondence with E. Frost regarding Supreme Court of the United States argument outline; |
| Elias, Marc E. | 3/13/2016 | 0.20 | $765.00 | 153.00 | $605.00 | $121.00 | Email correspondence with A. Khanna, R. Louijeune, E. Frost, K. Hamilton, J. Devaney regarding questions based on briefs; |
| Elias, Marc E. | 3/13/2016 | 5.00 | $765.00 | 3,825.00 | $605.00 | $3,025.00 | Prepare for Wittman v. Personhuballah Supreme Court of the United States argument; |
| Elias, Marc E. | 3/13/2016 | 3.00 | $765.00 | 2,295.00 | $605.00 | $1,815.00 | Initial moot court teleconference with E. Frost, A. Khanna, B. Spiva, L. Bull; |
| Elias, Marc E. | 3/13/2016 | 2.40 | $765.00 | 1,836.00 | $605.00 | $1,452.00 | Review cases and briefs in advance of argument; |
| Frost, Elisabeth C. | 3/13/2016 | 3.60 | $520.00 | 1,872.00 | $435.00 | $1,566.00 | Emails with M. Elias regarding preparation for oral argument (.2); telephonic moot argument and discussion with litigation team about oral argument (3.2); emails with litigation team regarding oral argument (.2); |
| Hamilton, Kevin J. | 3/13/2016 | 6.50 | $655.00 | 4,257.50 | $605.00 | $3,932.50 | Review merits briefing in anticipation of argument (5.5); review and respond to email from M. Elias and A. Khanna regarding issues for argument (1.0); |
| Khanna, Abha | 3/13/2016 | 3.50 | $525.00 | 1,837.50 | $435.00 | $1,522.50 | Participate in telephone moot and discussion in preparation for oral argument (3.2); research and draft responses to follow-up questions sent by M. Elias (0.3); |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix A

| Timekeeper | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Louijeune, Ruthzee | 3/13/2016 | 13.00 | $320.00 | 4,160.00 | $320.00 | $4,160.00 | Re-read briefs (1.0); Prepare for moot by re-reading through relevant memos (1.5); Attend the moot (3.2); Write brief memo on question of Congressional standing (2.5); Research prudential standing and zone of interest (1.0); Write e-mail re: prudential standing and zone of interest (0.8); Review docket for Court's decisions on intervening parties (0.3); Write E-mail re: Court's decisions on intervening parties (0.2); Review Virginia and Intervenors' Answers, MSJ, and Replies for acknowledgment that compliance with Section 5 of VRA was main concern (1.8); Write e-mail re: early instances of former defendants and Intervenors stating that compliance with VRA and non-retrogression was main concern (0.7); |
| Elias, Marc E. | 3/14/2016 | 8.00 | $765.00 | 6,120.00 | $605.00 | $4,840.00 | Review materials in preparation for argument; |
| Frost, Elisabeth C. | 3/14/2016 | 7.90 | $520.00 | 4,108.00 | $435.00 | $3,436.50 | Manage logistics for moot arguments and oral argument (.7); draft outline for oral argument (7.1); emails with M. Elias, A. Khanna, R. Louijeune and K. Hamilton regarding oral argument preparation (.1); |
| Hamilton, Kevin J. | 3/14/2016 | 9.50 | $655.00 | 6,222.50 | $605.00 | $5,747.50 | Review merits briefing (5.5); outline potential arguments and weak spots (1.5); exchange email with M. Elias and legal team regarding structure and content of argument (1.5); |
| Khanna, Abha | 3/14/2016 | 5.90 | $525.00 | 3,097.50 | $435.00 | $2,566.50 | Research and draft summary of evidentiary support for M. Elias in preparation for oral argument (3.3); confer with E. Frost regarding same (0.2); email with M. Elias in response to oral argument prep questions (0.3); confer with M. Elias regarding same (0.2); research and draft memo on Cromartie in preparation for oral argument (1.6); find, review, and email with legal team regarding Alabama redistricting criteria (0.3); |
| Louijeune, Ruthzee | 3/14/2016 | 1.00 | $320.00 | 320.00 | $320.00 | $320.00 | Research dates of Court's opinions (.6); Correct citation in prudential standing e-mail (.2); Read e-mail exchanges (.2); |
| Louijeune, Ruthzee | 3/14/2016 | 0.20 | $320.00 | 64.00 | $320.00 | $64.00 | Respond to questions re: Court's decision dates (0.2); |
| Spiva, Bruce V. | 3/14/2016 | 1.00 | $655.00 | 655.00 | $605.00 | $605.00 | Prepare for moot court; |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix A

| Timekeeper | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Spiva, Bruce V. | 3/14/2016 | 0.80 | $655.00 | 524.00 | $605.00 | $484.00 | Review email memos by R. Louijeune and other team members and respond as appropriate; |
| Frost, Elisabeth C. | 3/15/2016 | 6.40 | $520.00 | 3,328.00 | $435.00 | $2,784.00 | Draft oral argument outline (5.9); telephone call with R. Louijeune regarding preparation for oral argument (.3); emails with M. Elias regarding preparation for oral argument (.1); emails to A. Khanna regarding oral argument preparation (.1); |
| Hamilton, Kevin J. | 3/15/2016 | 7.90 | $655.00 | 5,174.50 | $605.00 | $4,779.50 | Review merits briefing and record below (6.9); conference with litigation team regarding preparation for argument (1.0); |
| Khanna, Abha | 3/15/2016 | 8.00 | $525.00 | 4,200.00 | $435.00 | $3,480.00 | Review Texas Section 5 opinions regarding "ability to elect" in retrogression context (1.5); review Special Master report to determine type of functional analysis employed (1.1); email with legal team regarding same (0.5); review briefs and draft oral argument questions in preparation for moots (1.4); travel from Seattle to DC, not including time in-flight working on items set out above (3.5); |
| Louijeune, Ruthzee | 3/15/2016 | 5.90 | $320.00 | 1,888.00 | $320.00 | $1,888.00 | Attend moot out of the office (4.0); research outstanding questions re: standing and merits of case (1.9); |
| Elias, Marc E. | 3/16/2016 | 0.10 | $765.00 | 76.50 | $605.00 | $60.50 | Email correspondence with E. Frost regarding appellants' formulation as to mootness point; |
| Elias, Marc E. | 3/16/2016 | 2.00 | $765.00 | 1,530.00 | $605.00 | $1,210.00 | Georgetown moot court; |
| Elias, Marc E. | 3/16/2016 | 4.00 | $765.00 | 3,060.00 | $605.00 | $2,420.00 | Prepare for Wittman oral argument |
| Elias, Marc E. | 3/16/2016 | 2.50 | $765.00 | 1,912.50 | $605.00 | $1,512.50 | Prepare for Wittman oral argument; |
| Elias, Marc E. | 3/16/2016 | 0.10 | $765.00 | 76.50 | $605.00 | $60.50 | Email correspondence with A. Khanna. E. Frost, K. Hamilton, R. Louijeune regarding special master analysis; |
| Elias, Marc E. | 3/16/2016 | 2.00 | $765.00 | 1,530.00 | $605.00 | $1,210.00 | Prepare for oral argument with K. Hamilton; |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix A

| Timekeeper | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Frost, Elisabeth C. | 3/16/2016 | 11.40 | $520.00 | 5,928.00 | $435.00 | $4,959.00 | Emails with M. Elias and A. Khanna regarding argument prep (.2); emails with L. Bull re argument prep (.2); revise argument outline (3.4); attend and participate in moot argument (2.5); participate in team meetings regarding oral argument preparation (5.0); telephone call to Supreme Court clerk regarding logistics (.1). |
| Hamilton, Kevin J. | 3/16/2016 | 10.50 | $655.00 | 6,877.50 | $605.00 | $6,352.50 | Conference with M. Elias and litigation team to prepare for oral argument; |
| Khanna, Abha | 3/16/2016 | 11.50 | $525.00 | 6,037.50 | $435.00 | $5,002.50 | Travel to and from and attend Georgetown moot (3.5); debrief regarding same and meet with legal team to prep M. Elias for oral argument (5.5); research, review, and revise master outline (2.5); |
| Louijeune, Ruthzee | 3/16/2016 | 10.80 | $320.00 | 3,456.00 | $320.00 | $3,456.00 | Attend out-of-office moots; offer feedback; conduct research; |
| Elias, Marc E. | 3/17/2016 | 2.00 | $765.00 | 1,530.00 | $605.00 | $1,210.00 | SG moot court; |
| Elias, Marc E. | 3/17/2016 | 0.10 | $765.00 | 76.50 | $605.00 | $60.50 | Email correspondence with trial team regarding Department of Justice pre-clearance of districts below 50% BVAP; |
| Elias, Marc E. | 3/17/2016 | 0.10 | $765.00 | 76.50 | $605.00 | $60.50 | Email correspondence with E. Frost regarding federalism point for argument; |
| Elias, Marc E. | 3/17/2016 | 5.00 | $765.00 | 3,825.00 | $605.00 | $3,025.00 | Prepare for oral argument; |
| Elias, Marc E. | 3/17/2016 | 1.50 | $765.00 | 1,147.50 | $605.00 | $907.50 | Prepare for oral argument; |
| Elias, Marc E. | 3/17/2016 | 2.00 | $765.00 | 1,530.00 | $605.00 | $1,210.00 | Prepare for oral argument; |
| Elias, Marc E. | 3/17/2016 | 2.00 | $765.00 | 1,530.00 | $605.00 | $1,210.00 | Jenner civil rights groups moot court; |
| Frost, Elisabeth C. | 3/17/2016 | 8.20 | $520.00 | 4,264.00 | $435.00 | $3,567.00 | Revise argument outline (2.0); attend and participate in moot arguments (6.2); |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix A

| Timekeeper | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Hamilton, Kevin J. | 3/17/2016 | 10.50 | $655.00 | 6,877.50 | $605.00 | $6,352.50 | Conference with M. Elias and litigation team to prepare for oral argument; |
| Khanna, Abha | 3/17/2016 | 9.50 | $525.00 | 4,987.50 | $435.00 | $4,132.50 | Attend and participate in moots, debriefing in preparation for oral argument moot; draft and research memos and outlines for M. Elias in preparation for oral argument; |
| Louijeune, Ruthzee | 3/17/2016 | 8.00 | $320.00 | 2,560.00 | $320.00 | $2,560.00 | Attend and participate in two moot arguments; |
| Stafford, William B. | 3/17/2016 | 0.10 | $495.00 | 49.50 | $405.00 | $40.50 | Exchange correspondence with A. Khanna and K. Hamilton regarding oral argument; |
| Elias, Marc E. | 3/18/2016 | 11.00 | $765.00 | 8,415.00 | $605.00 | $6,655.00 | Prepare for oral argument; |
| Elias, Marc E. | 3/18/2016 | 2.00 | $765.00 | 1,530.00 | $605.00 | $1,210.00 | Perkins Moot court; |
| Frost, Elisabeth C. | 3/18/2016 | 8.30 | $520.00 | 4,316.00 | $435.00 | $3,610.50 | Meet with M. Elias regarding oral argument preparation (.3); prepare for oral argument, including participating in moot argument and team meetings related to argument preparation (6.2); revise oral argument outlines (short and long) (1.8); |
| Hamilton, Kevin J. | 3/18/2016 | 10.90 | $655.00 | 7,139.50 | $605.00 | $6,594.50 | Conference with M. Elias and litigation team to prepare for oral argument; |
| Khanna, Abha | 3/18/2016 | 11.10 | $525.00 | 5,827.50 | $435.00 | $4,828.50 | Participate in Perkins Coie moot; debrief after same; research , discuss, and prepare arguments in preparation for oral argument; |
| Louijeune, Ruthzee | 3/18/2016 | 8.00 | $320.00 | 2,560.00 | $320.00 | $2,560.00 | Participate in PLG moot; Research questions regarding merits of the case and standing; ask and answer hypotheticals; assist in drafting short outline; |
| Spiva, Bruce V. | 3/18/2016 | 1.00 | $655.00 | 655.00 | $605.00 | $605.00 | Meet with M. Elias regarding preparation for moot Court; |
| Elias, Marc E. | 3/19/2016 | 11.00 | $765.00 | 8,415.00 | $605.00 | $6,655.00 | Prepare for oral argument; |
| Frost, Elisabeth C. | 3/19/2016 | 9.50 | $520.00 | 4,940.00 | $435.00 | $4,132.50 | Oral argument preparation; |

36 of 49

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix A

| Timekeeper | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Hamilton, Kevin J. | 3/19/2016 | 9.50 | $655.00 | 6,222.50 | $605.00 | $5,747.50 | Conference with litigation team in preparation for argument; |
| Khanna, Abha | 3/19/2016 | 8.90 | $525.00 | 4,672.50 | $435.00 | $3,871.50 | Participate in mooting, researching, and discussion in preparation for oral argument (8.0); revise list of record cites as part of same (0.5); research case law on race as proxy and incorporate same in outline (0.4); |
| Louijeune, Ruthzee | 3/19/2016 | 11.00 | $320.00 | 3,520.00 | $320.00 | $3,520.00 | Participate in four moots (8.0); answer research questions (2.0); discuss the case on the merits and on standing (1.0); |
| Spiva, Bruce V. | 3/19/2016 | 4.00 | $655.00 | 2,620.00 | $605.00 | $2,420.00 | Prepare for and participate in moot courts to prepare M. Elias for argument; |
| Frost, Elisabeth C. | 3/2/2016 | 0.20 | $520.00 | 104.00 | $435.00 | $87.00 | Prepare for oral argument (.2); |
| Hamilton, Kevin J. | 3/2/2016 | 1.00 | $655.00 | 655.00 | $605.00 | $605.00 | Coordination with Solicitor General's office regarding moot (.6); exchange email with L. Frost regarding same (.4); |
| Khanna, Abha | 3/2/2016 | 4.10 | $525.00 | 2,152.50 | $435.00 | $1,783.50 | Review SG brief and draft potential oral argument questions (1.0); review Appellants' reply brief (1.4); draft potential oral argument questions regarding same (0.2); research draft email response to issues raised in same (1.5); |
| Elias, Marc E. | 3/20/2016 | 13.00 | $765.00 | 9,945.00 | $605.00 | $7,865.00 | Prepare for oral argument; |
| Frost, Elisabeth C. | 3/20/2016 | 0.20 | $520.00 | 104.00 | $435.00 | $87.00 | Emails with M. Elias regarding argument preparation; |
| Hamilton, Kevin J. | 3/20/2016 | 9.00 | $655.00 | 5,895.00 | $605.00 | $5,445.00 | Work with litigation team to prepare for oral argument in Supreme Court; |
| Khanna, Abha | 3/20/2016 | 7.50 | $525.00 | 3,937.50 | $435.00 | $3,262.50 | Research and discuss issues with M. Elias in preparation for oral argument; |
| Louijeune, Ruthzee | 3/20/2016 | 0.80 | $320.00 | 256.00 | $320.00 | $256.00 | Answer last research question comparing standing in malapportionment cases to standing in redistricting cases; |
| Elias, Marc E. | 3/21/2016 | 5.00 | $765.00 | 3,825.00 | $605.00 | $3,025.00 | Prepare and argue at the Supreme Court of the United States; |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix A

| Timekeeper | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Frost, Elisabeth C. | 3/21/2016 | 4.00 | $520.00 | 2,080.00 | $435.00 | $1,740.00 | Prepare for and attend Supreme Court argument; |
| Hamilton, Kevin J. | 3/21/2016 | 7.10 | $655.00 | 4,650.50 | $605.00 | $4,295.50 | Prepare for and attend argument in U.S. Supreme Court (6.0); review and respond to related email (1.1); |
| Khanna, Abha | 3/21/2016 | 6.70 | $525.00 | 3,517.50 | $435.00 | $2,914.50 | Prepare for, travel to, and attend SCOTUS oral argument (4.0); debrief and discuss with legal team (1.5); review transcript and email with legal team regarding same (1.2); |
| Louijeune, Ruthzee | 3/21/2016 | 3.50 | $320.00 | 1,120.00 | $320.00 | $1,120.00 | Attend SCOTUS oral argument; |
| Hamilton, Kevin J. | 3/22/2016 | 2.20 | $655.00 | 1,441.00 | $605.00 | $1,331.00 | Follow up on issues from argument in U.S. Supreme Court (1.2); exchange related emails (1.0); |
| Khanna, Abha | 3/22/2016 | 5.50 | $525.00 | 2,887.50 | $435.00 | $2,392.50 | Review news articles on SCOTUS arguments and R. Forbes decision to run in CD 4 if new map reversed (0.5); confer with legal team regarding same (0.5); travel from DC to Seattle (not including time in-flight spent on items above (4.5); |
| Hamilton, Kevin J. | 3/23/2016 | 1.20 | $655.00 | 786.00 | $605.00 | $726.00 | Conference with A. Khanna regarding standing issues (.3); review and respond to follow up emails from oral argument (.9); |
| Khanna, Abha | 3/23/2016 | 0.80 | $525.00 | 420.00 | $435.00 | $348.00 | Review news commentaries regarding standing (0.5); confer with K. Hamilton regarding same (0.3); |
| Frost, Elisabeth C. | 3/25/2016 | 0.30 | $520.00 | 156.00 | $435.00 | $130.50 | Emails with litigation team regarding Appellants' letter correcting record regarding standing (.1); telephone call with A. Khanna regarding Appellants' letter correcting record regarding standing (.2); |
| Hamilton, Kevin J. | 3/25/2016 | 0.50 | $655.00 | 327.50 | $605.00 | $302.50 | Review and respond to email regarding argument and follow up; |
| Khanna, Abha | 3/25/2016 | 0.70 | $525.00 | 367.50 | $435.00 | $304.50 | Review letter from M. Carvin to clerk's office (0.2); email and confer with legal team regarding same (0.4); review docket when same is publicly posted (0.1); |
| Hamilton, Kevin J. | 3/26/2016 | 0.50 | $655.00 | 327.50 | $605.00 | $302.50 | Review letter to Supreme Court from opposing counsel and exchange related email; |
| Khanna, Abha | 3/26/2016 | 0.20 | $525.00 | 105.00 | $435.00 | $87.00 | Email with legal team regarding potential response to Appellants' letter (0.1); research Supreme Court rules regarding supplementary briefs in light of same (0.1); |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix A

| Timekeeper | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Elias, Marc E. | 3/3/2016 | 1.00 | $765.00 | 765.00 | $605.00 | $605.00 | Wittman prep teleconference with R. Louijeune, A. Khanna, E. Frost in preparation for Supreme Court of the United States argument; |
| Frost, Elisabeth C. | 3/3/2016 | 0.70 | $520.00 | 364.00 | $435.00 | $304.50 | Telephone call with M. Elias, A. Khanna and R. Louijeune regarding preparation for oral argument (.7); |
| Khanna, Abha | 3/3/2016 | 2.70 | $525.00 | 1,417.50 | $435.00 | $1,174.50 | Review and revise email summary of reply brief (0.6); telephone conference with M. Elias et al. in preparation for oral argument (0.6); review pleadings in preparation for memo on material misrepresentations (1.5); |
| Louijeune, Ruthzee | 3/3/2016 | 0.80 | $320.00 | 256.00 | $320.00 | $256.00 | Meet weekly regarding upcoming Supreme Court case; |
| Frost, Elisabeth C. | 3/4/2016 | 0.10 | $520.00 | 52.00 | $435.00 | $43.50 | Emails with Solicitor General's office regarding moot arguments (.1); |
| Khanna, Abha | 3/4/2016 | 0.20 | $525.00 | 105.00 | $435.00 | $87.00 | Draft email litigation update to named plaintiffs ( 0.1); email with E. Frost and A. Branch regarding same (0.1); |
| Elias, Marc E. | 3/7/2016 | 0.50 | $765.00 | 382.50 | $605.00 | $302.50 | Prepare for Supreme Court of the United States argument; |
| Frost, Elisabeth C. | 3/7/2016 | 0.30 | $520.00 | 156.00 | $435.00 | $130.50 | Prepare for Supreme Court argument (.3); |
| Frost, Elisabeth C. | 3/8/2016 | 1.40 | $520.00 | 728.00 | $435.00 | $609.00 | Review briefs in preparation for oral argument moots and prepare questions for moots; |
| Hamilton, Kevin J. | 3/8/2016 | 1.30 | $655.00 | 851.50 | $605.00 | $786.50 | Review merits briefing; |
| Elias, Marc E. | 3/9/2016 | 1.50 | $765.00 | 1,147.50 | $605.00 | $907.50 | Teleconference with R. Pildes regarding Wittman argument (.8); review materials regarding Wittman argument (.7); |
| Frost, Elisabeth C. | 3/9/2016 | 0.50 | $520.00 | 260.00 | $435.00 | $217.50 | Preparation for moot courts (.1); meet with M. Elias regarding preparation for oral argument (.4); |
| Hamilton, Kevin J. | 3/9/2016 | 0.90 | $655.00 | 589.50 | $605.00 | $544.50 | Prepare for moot and outline difficult issues; |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix A

| Timekeeper | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Hamilton, Kevin J. | 4/21/2016 | 0.50 | $655.00 | 327.50 | $605.00 | $302.50 | Review M. Carvin motion to delay filing of jurisdictional statement; |
| Khanna, Abha | 4/21/2016 | 0.20 | $525.00 | 105.00 | $435.00 | $87.00 | Review Appellants' application for postponement of Jurisdictional Statement (.1); email with legal team regarding same (.1); |
| Elias, Marc E. | 5/23/2016 | 2.00 | $765.00 | 1,530.00 | $605.00 | $1,210.00 | Review SCOTUS opinion (1.2); telephone conference and email regarding same (.8; |
| Frost, Elisabeth C. | 5/23/2016 | 0.50 | $520.00 | 260.00 | $435.00 | $217.50 | Review Supreme Court opinion (.3); emails with M. Elias, K. Hamilton, A. Khanna, B. Spiva, B. Stafford and J. Devaney regarding litigation strategy (.2); |
| Gonski, Sarah R. | 5/23/2016 | 1.70 | $315.00 | 535.50 | $315.00 | $535.50 | Conduct research regarding attorneys' fees motion procedures and jurisdiction; |
| Hamilton, Kevin J. | 5/23/2016 | 2.90 | $655.00 | 1,899.50 | $605.00 | $1,754.50 | Review Supreme Court decision (1.2); review and respond to related email relating to decision (.8); draft and circulate "next steps" email regarding fee application and related issues (.9); |
| Khanna, Abha | 5/23/2016 | 1.40 | $525.00 | 735.00 | $435.00 | $609.00 | Review Supreme Court order (0.5); email with legal team regarding same and next steps regarding appeal of remedial order and attorneys' fees (0.4); research attorneys' fees logistics and confer and email with B. Stafford and S. Gonski regarding same (0.5); |
| Stafford, William B. | 5/23/2016 | 0.40 | $495.00 | 198.00 | $405.00 | $162.00 | Conference with A. Khanna regarding jurisdictional question regarding fee application; |
| Hamilton, Kevin J. | 5/24/2016 | 0.60 | $655.00 | 393.00 | $605.00 | $363.00 | Follow up on application for attorneys' fees and next steps; |
| Hamilton, Kevin J. | 5/26/2016 | 0.70 | $655.00 | 458.50 | $605.00 | $423.50 | Follow up on fee application and outreach to Virginia regarding fee application; |
| Khanna, Abha | 5/26/2016 | 0.10 | $525.00 | 52.50 | $435.00 | $43.50 | Email with legal team regarding timing and logistics of fee petition (0.1); |
| Khanna, Abha | 5/31/2016 | 0.20 | $525.00 | 105.00 | $435.00 | $87.00 | Email and confer with B. Stafford regarding fee estimate; |
| Stafford, William B. | 5/31/2016 | 0.80 | $495.00 | 396.00 | $405.00 | $324.00 | Prepare analysis and correspondence to K. Hamilton regarding amount of outstanding fees and costs for purposes of potential negotiated resolution of fee petition; |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix A

| Timekeeper | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Stafford, William B. | 7/13/2015 | 4.70 | $495.00 | 2,326.50 | $405.00 | $1,903.50 | Finalize Reply in Support of Fee Motion; |
| Elias, Marc E. | 7/14/2015 | 0.60 | $735.00 | 441.00 | $575.00 | $345.00 | Review motion for stay; |
| Elias, Marc E. | 7/14/2015 | 0.40 | $735.00 | 294.00 | $575.00 | $230.00 | Email and telephone conference regarding motion for stay |
| Hamilton, Kevin J. | 7/14/2015 | 2.80 | $620.00 | 1,736.00 | $575.00 | $1,610.00 | Review jurisdictional statement and conference with B. Stafford regarding same (2.5); review letter to court requesting delay (.3); |
| Stafford, William B. | 7/14/2015 | 6.60 | $495.00 | 3,267.00 | $405.00 | $2,673.00 | Research and draft opposition to Notice of Special Election (5.5); research and draft motion to dismiss or affirm (1.1); |
| Hamilton, Kevin J. | 7/15/2015 | 2.70 | $620.00 | 1,674.00 | $575.00 | $1,552.50 | Review jurisdictional statement and conference with B. Stafford regarding responsive brief (1.2); research regarding response to jurisdictional statement (1.3); exchange related email with team (.2); |
| Stafford, William B. | 7/15/2015 | 4.90 | $495.00 | 2,425.50 | $405.00 | $1,984.50 | Research and draft motion to affirm or dismiss in Supreme Court; |
| Stafford, William B. | 7/16/2015 | 0.70 | $495.00 | 346.50 | $405.00 | $283.50 | Revise motion to affirm or dismiss in Supreme Court; |
| Stafford, William B. | 7/18/2015 | 2.70 | $495.00 | 1,336.50 | $405.00 | $1,093.50 | Research and draft motion to affirm or dismiss in Supreme Court; |
| Elias, Marc E. | 7/19/2015 | 1.00 | $735.00 | 735.00 | $575.00 | $575.00 | Review supreme court brief; |
| Hamilton, Kevin J. | 7/20/2015 | 1.50 | $620.00 | 930.00 | $575.00 | $862.50 | Review and revise motion to affirm and response to jurisdictional statement; |
| Khanna, Abha | 7/20/2015 | 2.20 | $500.00 | 1,100.00 | $410.00 | $902.00 | Review and revise Supreme Court brief; |
| Stafford, William B. | 7/20/2015 | 3.20 | $495.00 | 1,584.00 | $405.00 | $1,296.00 | Revise motion to affirm or dismiss in Supreme Court; |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix A

| Timekeeper | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Hamilton, Kevin J. | 7/21/2015 | 0.50 | $620.00 | 310.00 | $575.00 | $287.50 | Review penultimate draft of brief (.2); review A. Khanna comments on the same (.2); conference with B. Stafford regarding same (.1); |
| Stafford, William B. | 7/21/2015 | 2.30 | $495.00 | 1,138.50 | $405.00 | $931.50 | Revise Motion to Dismiss; |
| Stafford, William B. | 7/22/2015 | 2.70 | $495.00 | 1,336.50 | $405.00 | $1,093.50 | Make final revisions to motion to dismiss or affirm in Supreme Court and coordinate filing of same; |
| Elias, Marc E. | 7/23/2015 | 1.00 | $735.00 | 735.00 | $575.00 | $575.00 | Edit opposition brief; |
| Hamilton, Kevin J. | 7/23/2015 | 1.30 | $620.00 | 806.00 | $575.00 | $747.50 | Review and revise draft opposition to motion to extend deadline for compliance with injunction (.8); exchange related email (.5); |
| Stafford, William B. | 7/23/2015 | 0.30 | $495.00 | 148.50 | $405.00 | $121.50 | Incorporate K. Hamilton and M. Elias revisions to response to motion for extension; |
| Khanna, Abha | 7/27/2015 | 0.40 | $500.00 | 200.00 | $410.00 | $164.00 | Review and revise opposition to General Assembly's motion to postpone (0.4); |
| Stafford, William B. | 7/27/2015 | 1.40 | $495.00 | 693.00 | $405.00 | $567.00 | Revise response to motion to extend and draft accompanying M. Elias declaration; |
| Stafford, William B. | 7/28/2015 | 0.80 | $495.00 | 396.00 | $405.00 | $324.00 | Review State Defendants' motion to dismiss or affirm and exchange correspondence with K. Hamilton and M. Elias regarding same (.5); revise opposition to motion for extension (.3); |
| Hamilton, Kevin J. | 8/10/2015 | 1.90 | $620.00 | 1,178.00 | $575.00 | $1,092.50 | Review proposed remedial maps and related email (1.7); exchange email with M. Elias regarding same (.2); |
| Hamilton, Kevin J. | 8/11/2015 | 0.30 | $620.00 | 186.00 | $575.00 | $172.50 | Exchange email regarding special session legislative remedial efforts; |
| Khanna, Abha | 8/13/2015 | 0.20 | $500.00 | 100.00 | $410.00 | $82.00 | Email with legal team and J. Berkon regarding remedial mapdrawing process; |
| Stafford, William B. | 8/13/2015 | 0.40 | $495.00 | 198.00 | $405.00 | $162.00 | Exchange correspondence with J. Berkon regarding guidance concerning special session and identify documents related to same; |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix A

| Timekeeper | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Elias, Marc E. | 8/17/2015 | 1.00 | $735.00 | 735.00 | $575.00 | $575.00 | Email and telephone conference regarding legislature inaction on map; |
| Hamilton, Kevin J. | 8/17/2015 | 0.50 | $620.00 | 310.00 | $575.00 | $287.50 | Review and respond to email regarding potential court-drawn remedy map and related issues (.3); exchange email with M. Elias regarding same (.2); |
| Stafford, William B. | 8/17/2015 | 0.20 | $495.00 | 99.00 | $405.00 | $81.00 | Exchange correspondence regarding remedial phase map; |
| Hamilton, Kevin J. | 8/18/2015 | 0.50 | $620.00 | 310.00 | $575.00 | $287.50 | Review and respond to email regarding legislative deadlock and motion for remedial map (.5); |
| Hamilton, Kevin J. | 8/19/2015 | 0.30 | $620.00 | 186.00 | $575.00 | $172.50 | Follow up on legislative deadlock and potential remedial map; |
| Hamilton, Kevin J. | 8/25/2015 | 1.30 | $620.00 | 806.00 | $575.00 | $747.50 | Prepare for and telephone conference with M. Elias regarding litigation strategy in light of legislative deadlock (.6); research regarding court-drawn maps (.3); conference with R. Spear and B. Stafford regarding staffing to support motion for court-drawn remedial map (.4); |
| Hamilton, Kevin J. | 8/26/2015 | 0.30 | $620.00 | 186.00 | $575.00 | $172.50 | Telephone conference with M. Elias regarding litigation strategy for remedial phase and related staffing; |
| Elias, Marc E. | 8/27/2015 | 1.00 | $735.00 | 735.00 | $575.00 | $575.00 | Review court order (.4); email regarding same (.6); |
| Hamilton, Kevin J. | 8/27/2015 | 2.50 | $620.00 | 1,550.00 | $575.00 | $1,437.50 | Review options for remedial motion (.8); conference with B. Stafford and R. Spear regarding appropriate staffing (.4); review order from the court (.4); conference with M. Elias and litigation team regarding same (.9); |
| Hamilton, Kevin J. | 8/28/2015 | 0.70 | $620.00 | 434.00 | $575.00 | $402.50 | Coordinate with counsel for call with the Court pursuant to court's order (.4); notify court and circulate confirming email (.3); |
| Hamilton, Kevin J. | 8/3/2015 | 0.50 | $620.00 | 310.00 | $575.00 | $287.50 | Review supreme court filings; |
| Hamilton, Kevin J. | 8/30/2015 | 0.30 | $620.00 | 186.00 | $575.00 | $172.50 | Exchange email with M. Elias regarding potential special masters for remedial phase (.3); |
| Khanna, Abha | 8/31/2015 | 0.20 | $500.00 | 100.00 | $410.00 | $82.00 | Email with legal team regarding special master candidates; |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix A

| Timekeeper | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Stafford, William B. | 8/31/2015 | 0.90 | $495.00 | 445.50 | $405.00 | $364.50 | Conference with K. Hamilton and M. Elias to discuss court order requesting discussion of special master; |
| Hamilton, Kevin J. | 8/4/2015 | 1.70 | $620.00 | 1,054.00 | $575.00 | $977.50 | Review state's opposition to supplemental fee petition (.5); review motion to file sur-reply briefing (.7); review intervenors' reply brief on fees (.5); |
| Elias, Marc E. | 8/5/2015 | 1.00 | $735.00 | 735.00 | $575.00 | $575.00 | Telephone conference and email regarding court decision; |
| Hamilton, Kevin J. | 8/5/2015 | 0.90 | $620.00 | 558.00 | $575.00 | $517.50 | Review court order denying motion to delay deadline for redistricting (.2); exchange related email (.7); |
| Stafford, William B. | 8/5/2015 | 0.10 | $495.00 | 49.50 | $405.00 | $40.50 | Review court order regarding denial of motion for extension of remedial deadline; |
| Hamilton, Kevin J. | 8/6/2015 | 0.80 | $620.00 | 496.00 | $575.00 | $460.00 | Follow up on court order on remedy; |
| Spiva, Bruce V. | 8/6/2015 | 0.20 | $600.00 | 120.00 | $575.00 | $115.00 | Correspond with team about dissent to denial of extension for new map; |
| Hamilton, Kevin J. | 8/7/2015 | 0.50 | $620.00 | 310.00 | $575.00 | $287.50 | Review and respond to email regarding order on deadline and related issues; |
| Hamilton, Kevin J. | 8/8/2015 | 0.30 | $620.00 | 186.00 | $575.00 | $172.50 | Review email from S. Ansolabehere (.1); review invoice (.1); email to M. Elias regarding same (.1); |
| Hamilton, Kevin J. | 9/1/2015 | 2.00 | $620.00 | 1,240.00 | $575.00 | $1,150.00 | Prepare for and telephone conference with opposing counsel regarding preparation for call with the court on appointment of Special Masters (1.2); follow up discussion regarding potential Special Masters (.8); |
| Stafford, William B. | 9/1/2015 | 1.00 | $495.00 | 495.00 | $405.00 | $405.00 | Identify and prepare consolidated list of experts for proposal to court; |
| Stafford, William B. | 9/10/2015 | 5.20 | $495.00 | 2,574.00 | $405.00 | $2,106.00 | Draft memorandum in support of proposed remedial plan (4.5); review order on special masters and draft a draft email to potential special masters in light of same (.7); |
| Hamilton, Kevin J. | 9/11/2015 | 1.00 | $620.00 | 620.00 | $575.00 | $575.00 | Exchange email regarding remedial maps (.6); review draft proposed remedial maps (.4); |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix A

| Timekeeper | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Stafford, William B. | 9/11/2015 | 2.20 | $495.00 | 1,089.00 | $405.00 | $891.00 | Prepare draft correspondence from parties regarding appointment of special master (.4); review proposed remedial map and underlying data (.4); prepare memorandum in support of proposed remedial plan (1.4); |
| Hamilton, Kevin J. | 9/12/2015 | 0.50 | $620.00 | 310.00 | $575.00 | $287.50 | Review and exchange email regarding remedial maps (.3); review maps (.2); |
| Hamilton, Kevin J. | 9/13/2015 | 0.50 | $620.00 | 310.00 | $575.00 | $287.50 | Review and respond to email regarding remedial maps; |
| Stafford, William B. | 9/13/2015 | 6.70 | $495.00 | 3,316.50 | $405.00 | $2,713.50 | Research and draft memorandum in support of proposed remedial plan (6.5); exchange correspondence with M. Elias and K. Hamilton regarding same (.2); |
| Elias, Marc E. | 9/14/2015 | 0.50 | $735.00 | 367.50 | $575.00 | $287.50 | Review special master issues (.3); email regarding same (.2); |
| Hamilton, Kevin J. | 9/14/2015 | 1.60 | $620.00 | 992.00 | $575.00 | $920.00 | Review and respond to various emails regarding appointment of special master (.7); research regarding same (.9); |
| Hamilton, Kevin J. | 9/15/2015 | 1.20 | $620.00 | 744.00 | $575.00 | $690.00 | Review orders from the court regarding appointment of special masters (.3); exchange related email (.6); conference with litigation team regarding same (.3); |
| Hamilton, Kevin J. | 9/16/2015 | 3.40 | $620.00 | 2,108.00 | $575.00 | $1,955.00 | Exchange email regarding remedial map and related data (1.2); exchange email with B. Stafford regarding same (.5); review draft brief in support of remedial map (.8); exchange email and phone call with opposing counsel regarding DLS "hosting" of remedial plans and related issues (.9); |
| Hamilton, Kevin J. | 9/17/2015 | 3.10 | $620.00 | 1,922.00 | $575.00 | $1,782.50 | Review and revise draft brief in support of proposed remedial map (1.3); exchange email regarding supporting data and supporting Hamilton declaration (.9); review incoming remedial maps from non-parties and exchange related email (.9); |
| Stafford, William B. | 9/17/2015 | 1.30 | $495.00 | 643.50 | $405.00 | $526.50 | Participate in conference call with K. Hamilton and consulting expert regarding remedial plan (.3); draft K. Hamilton declaration in support of proposed remedial plan (.9); conference with K. Hamilton and M. Elias regarding proposed remedial plan (.1); |
| Elias, Marc E. | 9/18/2015 | 1.50 | $735.00 | 1,102.50 | $575.00 | $862.50 | Review brief (.8); review other parties' briefs (.7); |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix A

| Timekeeper | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Hamilton, Kevin J. | 9/18/2015 | 7.30 | $620.00 | 4,526.00 | $575.00 | $4,197.50 | Review incoming proposed remedial plans and related briefing (2.9); finalize memorandum in support of plaintiffs proposed remedial plans and supporting declaration and exhibits (3.2); exchange related email with litigation team (1.2); |
| Stafford, William B. | 9/18/2015 | 2.40 | $495.00 | 1,188.00 | $405.00 | $972.00 | Review other parties' proposed remedial plans (1.9); draft portion of brief regarding posting of plans to DLS website (.5); |
| Hamilton, Kevin J. | 9/19/2015 | 1.50 | $620.00 | 930.00 | $575.00 | $862.50 | Review and respond to email regarding remedial maps (.8); exchange email with B. Stafford regarding analysis of remedial maps (.7); |
| Stafford, William B. | 9/19/2015 | 2.10 | $495.00 | 1,039.50 | $405.00 | $850.50 | Review and revise memorandum regarding posting of plans to DLS website (.9); review and provide comparison of intervenors' proposed remedial plan for K. Hamilton (1.0); exchange analysis of plan submitted by other parties with K. Hamilton (.2); |
| Hamilton, Kevin J. | 9/2/2015 | 5.50 | $620.00 | 3,410.00 | $575.00 | $3,162.50 | Prepare for and participate in telephone conference with court regarding Special Master appointment (1.5); follow up and report to litigation team regarding same (1.0); conference with consulting experts regarding possible Special Master candidates for appointment and related research (2.2); conference with B. Stafford regarding same (.8); |
| Stafford, William B. | 9/2/2015 | 2.60 | $495.00 | 1,287.00 | $405.00 | $1,053.00 | Prepare for and participate in conference call with Court regarding remedial phase of litigation (1.2); conduct research on potential special masters identified during Court on conference call (1.4); |
| Hamilton, Kevin J. | 9/20/2015 | 1.20 | $620.00 | 744.00 | $575.00 | $690.00 | Exchange email regarding remedial maps (1.2); |
| Stafford, William B. | 9/20/2015 | 3.30 | $495.00 | 1,633.50 | $405.00 | $1,336.50 | Prepare working document comparing proposed remedial plans and arguments and analysis of same (1); research and draft memorandum in support of proposed remedial plan (2.3); |
| Hamilton, Kevin J. | 9/21/2015 | 0.70 | $620.00 | 434.00 | $575.00 | $402.50 | Review and re-transmit data underlying proposed remedial plan (.4); exchange related email (.3); |
| Stafford, William B. | 9/21/2015 | 4.30 | $495.00 | 2,128.50 | $405.00 | $1,741.50 | Research and draft response to other parties' proposed remedial plans; |
| Elias, Marc E. | 9/23/2015 | 1.00 | $735.00 | 735.00 | $575.00 | $575.00 | Review and revise proposed special master order; |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix A

| Timekeeper | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Hamilton, Kevin J. | 9/23/2015 | 2.50 | $620.00 | 1,550.00 | $575.00 | $1,437.50 | Review court's order on appointment of special master (.4); exchange email regarding response to court's order on the appointment of special master (.3); review remedial maps and related briefing (1.1); conference with B. Stafford regarding briefing in opposition to other remedial maps (.7); |
| Hamilton, Kevin J. | 9/24/2015 | 1.90 | $620.00 | 1,178.00 | $575.00 | $1,092.50 | Review and revise draft communication to Dr. Grofman regarding appointment as special master (.9); call among counsel to discuss (.3); follow up on communication and related email (.7); |
| Stafford, William B. | 9/24/2015 | 4.00 | $495.00 | 1,980.00 | $405.00 | $1,620.00 | Review and revise proposed order regarding appointment of special master (.4); review court order regarding extension of time to respond to other parties' proposed plans (.1); research and draft response to other parties' proposed remedial plans (3.5); |
| Hamilton, Kevin J. | 9/25/2015 | 1.50 | $620.00 | 930.00 | $575.00 | $862.50 | Review request for amicus filing (.3); draft and transmit correspondence to Dr. McDonald and to Common Cause lawyers regarding same (.9); exchange related email (.3); |
| Hamilton, Kevin J. | 9/26/2015 | 0.50 | $620.00 | 310.00 | $575.00 | $287.50 | Review and respond to email regarding request for consent to file amicus (.5); |
| Frost, Elisabeth C. | 9/28/2015 | 0.40 | $475.00 | 190.00 | $390.00 | $156.00 | Email from L. Bull regarding call from the Supreme Court regarding supplemental briefing on standing issue (.1); review order from Supreme Court (.1); review email strings regarding previous research on standing issue (.2) |
| Hamilton, Kevin J. | 9/28/2015 | 1.90 | $620.00 | 1,178.00 | $575.00 | $1,092.50 | Review and respond to email regarding appointment of Special Master (.8); conference with opposing counsel regarding use of DLS staff to support Special Master and review related email (1.1); |
| Spiva, Bruce V. | 9/28/2015 | 0.50 | $600.00 | 300.00 | $575.00 | $287.50 | Correspond with E. Frost about Supreme Court's order for briefing on standing of intervenors; |
| Stafford, William B. | 9/28/2015 | 3.30 | $495.00 | 1,633.50 | $405.00 | $1,336.50 | Research and draft response to other parties' remedial plans; |
| Hamilton, Kevin J. | 9/29/2015 | 2.00 | $620.00 | 1,240.00 | $575.00 | $1,150.00 | Review and revise draft "oath of confidentiality" (.9); exchange email regarding proposed order relating to use of DLS staff to assist Special Master (.8); conference with opposing counsel regarding same (.3); |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix A

| Timekeeper | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Stafford, William B. | 9/29/2015 | 3.90 | $495.00 | 1,930.50 | $405.00 | $1,579.50 | Research and draft memorandum regarding other parties' proposed remedial plans (3.5); review underlying data files provided by consulting expert for same (.4); |
| Elias, Marc E. | 9/3/2015 | 0.50 | $735.00 | 367.50 | $575.00 | $287.50 | Review court order (.2); telephone conference regarding same (.5); |
| Hamilton, Kevin J. | 9/3/2015 | 4.90 | $620.00 | 3,038.00 | $575.00 | $2,817.50 | Review order from the court regarding schedule for appointment of Special Master and exchange related email (.9); conference with B. Stafford regarding potential candidates to propose for Special Master (1.3); conference with consulting expert regarding potential nominees and related research (2.2); conference with M. Elias regarding same (.5); |
| Stafford, William B. | 9/3/2015 | 3.20 | $495.00 | 1,584.00 | $405.00 | $1,296.00 | Research and draft memorandum regarding proposed special masters; |
| Hamilton, Kevin J. | 9/30/2015 | 0.70 | $620.00 | 434.00 | $575.00 | $402.50 | Exchange email regarding "oath of confidentiality" (.3); review and respond to email regarding communications with Special Master (.4); |
| Stafford, William B. | 9/30/2015 | 2.00 | $495.00 | 990.00 | $405.00 | $810.00 | Draft response to other parties' proposed remedial plans; |
| Hamilton, Kevin J. | 9/4/2015 | 4.80 | $620.00 | 2,976.00 | $575.00 | $2,760.00 | Review and revise draft memorandum regarding appointment of Special Master (2.1); conference with B. Stafford regarding same (.9); conference with consulting expert regarding same (.8); review memoranda filed by Virginia and by intervenors regarding same (.7); conference with B. Stafford regarding same (.3); |
| Stafford, William B. | 9/4/2015 | 4.80 | $495.00 | 2,376.00 | $405.00 | $1,944.00 | Research and draft memorandum regarding special master recommendations (3.9); review other parties' submissions and provide analysis of same (.9); |
| Hamilton, Kevin J. | 9/6/2015 | 0.50 | $620.00 | 310.00 | $575.00 | $287.50 | Prepare for and participate in telephone conference with M. Elias regarding proposed remedial maps and related issues (.3); review related email (.2); |
| Hamilton, Kevin J. | 9/7/2015 | 0.30 | $620.00 | 186.00 | $575.00 | $172.50 | Review and respond to email regarding proposed remedial maps; |
| Hamilton, Kevin J. | 9/9/2015 | 0.90 | $620.00 | 558.00 | $575.00 | $517.50 | Review court order on appointment of special master (.3); exchange related email (.2); conference with M. Elias regarding same (.3); conference with B. Stafford regarding same (.1); |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix A

| Timekeeper | Date | Hours | Rate (Billed) | Subtotal (Billed) | Rate (Richmond) | Subtotal (at Richmond rate) | Description of Work |
|---|---|---|---|---|---|---|---|
| Stafford, William B. | 9/9/2015 | 0.70 | $495.00 | 346.50 | $405.00 | $283.50 | Conference with consulting expert regarding district map (.4); exchange correspondence with K. Hamilton regarding special masters (.3); |

| Total | | 1316.50 | | $ 711,246.00 | | $ 618,201.00 | |

# APPENDIX B

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix B

| | Date | | Base Amt | Narrative |
|---|---|---|---|---|
| 1 | | Photocopies and Printing | | |
| 2 | 7/22/2015 | Copying | $ 1,899.20 | Wilson-Epes Printing Co., Inc. - 7/2015 |
| 3 | 10/13/2015 | Copying | $ 1,613.84 | Wilson-Epes Printing Co., Inc. - 10/2015 |
| 4 | 10/20/2015 | Copying | $ 1,180.77 | Wilson-Epes Printing Co., Inc. - 10/2015 |
| 5 | 1/11/2016 | Copying | $ 55.90 | Photocopies and printing |
| 6 | 1/11/2016 | Copying | $ 7.50 | Photocopies and printing |
| 7 | 1/11/2016 | Copying | $ 113.70 | Photocopies and printing |
| 8 | 1/12/2016 | Copying | $ 18.20 | Photocopies and printing |
| 9 | 1/12/2016 | Copying | $ 0.30 | Photocopies and printing |
| 10 | 1/15/2016 | Copying | $ 0./0 | Photocopies and printing |
| 11 | 2/5/2016 | Copying | $ 4.00 | Photocopies and printing |
| 12 | 3/11/2016 | Copying | $ 25.20 | Office services/special handling - copy center |
| 13 | 3/11/2016 | Copying | $ 4.00 | Photocopies and printing |
| | | SUBTOTAL Photocopies and Printing | $ 4,919.31 | |
| 14 | | Electronic Discovery Database Hosting | | |
| 15 | | | | |
| 16 | 7/31/2015 | DB Hosting | $ 21.41 | Jul 2015, Electronic Discovery Database Hosting Usage |
| 17 | 8/31/2015 | DB Hosting | $ 21.41 | Aug 2015, Electronic Discovery Database Hosting Usage |
| 18 | 9/30/2015 | DB Hosting | $ 21.41 | Sep 2015, Electronic Discovery Database Hosting Usage |
| 19 | 10/30/2015 | DB Hosting | $ 21.41 | Oct 2015, Electronic Discovery Database Hosting Usage |
| 20 | 11/30/2015 | DB Hosting | $ 21.41 | Nov 2015, Electronic Discovery Database Hosting Usage |
| 21 | 12/31/2015 | DB Hosting | $ 21.41 | Dec 2015, Electronic Discovery Database Hosting Usage |
| 22 | 1/31/2016 | DB Hosting | $ 21.41 | Jan 2016, Electronic Discovery Database Hosting Usage |
| 23 | 2/29/2016 | DB Hosting | $ 21.41 | Feb 2016, Electronic Discovery Database Hosting Usage |
| 24 | 3/31/2016 | DB Hosting | $ 21.41 | Mar 2016, Electronic Discovery Database Hosting Usage |
| 25 | 4/30/2016 | DB Hosting | $ 21.41 | Apr 2016, Electronic Discovery Database Hosting Usage |
| 26 | 5/31/2016 | DB Hosting | $ 21.41 | May 2016, Electronic Discovery Database Hosting Usage |
| 27 | | SUBTOTAL Discovery Database Hosting | $ 235.51 | |
| 28 | | Shipping | | |
| 29 | | Shipping | | |
| 30 | 9/19/2015 | Shipping | $ 11.73 | United Parcel Service - A. Diaz, Richmond VA 23219 |
| 31 | 9/19/2015 | Shipping | $ 11.99 | United Parcel Service - C. Peters, Richmond VA 23226 |
| 32 | 9/19/2015 | Shipping | $ 11.11 | United Parcel Service - C. Petersen, Richmond VA 23219 |
| 33 | 9/19/2015 | Shipping | $ 11.11 | United Parcel Service - D. Kotler, Princeton NJ 08540 |
| 34 | 9/19/2015 | Shipping | $ 11.11 | United Parcel Service - L. O'Grady, Alexandria VA 22314 |
| 35 | 9/19/2015 | Shipping | $ 11.73 | United Parcel Service - R. Payne, Richmond VA 23219 |
| 36 | 9/19/2015 | Shipping | $ 11.73 | United Parcel Service - USDC, Eastern District of Virg, Richmond VA 23219 |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix B

| # | Date | | Base Amt | Narrative |
|---|---|---|---|---|
| 37 | 1/23/2016 | Shipping | $ 12.14 | United Parcel Service - J. Day, Washington DC 20001 |
| 38 | 1/23/2016 | Shipping | $ 12.14 | United Parcel Service - S. Raphael, Richmond VA 23219 |
| 39 | 3/1/2016 | Shipping | $ 28.55 | Realcourier Inc - |
| 40 | 3/12/2016 | Shipping | $ 34.87 | United Parcel Service - M. Elias, Weston VT 05161 |
| 41 | 3/29/2016 | Shipping | $ 46.16 | FedEx - K. Hamilton, Seattle WA 98101 |
| 42 | 3/29/2016 | Shipping | $ 70.90 | FedEx - K. Hamilton, Seattle WA 98101 |
| 43 | 3/30/2016 | Shipping | $ 0.48 | 03/30/2016, Sent by: Branch Aria C. |
| 44 | 4/1/2016 | Shipping | $ 36.48 | Realcourier Inc - |
| 45 | 8/1/2015 | Shipping | $ 34.50 | Realcourier Inc - 7/2015 |
| 46 | | SUBTOTAL Discovery Database Hosting | $322.85 | |
| 47 | | | | |
| 48 | | Travel and Meals | | |
| 49 | 2/8/2016 | Travel - Flight | $ 15.00 | American Express - K. HAMILTON, DCA, 3/13/2016, Ticket#7748695699 |
| 50 | 2/8/2016 | Travel - Flight | $ 619.99 | American Express - K. HAMILTON, DCA, 3/13/2016; Ticket#7748695699 |
| 51 | 2/15/2016 | Travel - Flight | $ 52.25 | American Express - A. KHANNA, WASHINGTON DC, 3/15/2016; Ticket#775130385 |
| 52 | 2/15/2016 | Travel - Flight | $ 583.79 | American Express - A. KHANNA, WASHINGTON DC, 3/15/2016; Ticket#775130385 |
| 53 | 3/19/2016 | Travel - Flight | $ 35.04 | Frost, Elisabeth C. - E. Frost, Cab expense from Saturday SCOTUS argument preparation,, 03/17/2016 - 03/21/2016 |
| 54 | 3/17/2016 | Travel | $ 11.20 | Frost, Elisabeth C. - E. Frost, Cab expense to Moot Court, 03/17/2016 - 03/21/2016 |
| 55 | 3/13/2016 | Travel | $ 29.92 | Hamilton, Kevin J. - K. Hamilton, Uber travel expense to prepare for and attend U.S. Supreme Court argument in Virginia redistricting matter, 03/13/2016 - 03/21/2016 |
| 56 | 3/13/2016 | Travel | $ 20.00 | Hamilton, Kevin J. - K. Hamilton, Cab travel expense to prepare for U.S. Supreme Court argument in Virginia redistricting matter, 03/13/2016 - 03/21/2016 |
| 57 | 3/14/2016 | Travel | $ 8.47 | Hamilton, Kevin J. - K. Hamilton, Cab travel expense to prepare for U.S. Supreme Court argument in Virginia redistricting matter, 03/13/2016 - 03/21/2016 |
| 58 | 3/15/2016 | Travel | $ 10.47 | Hamilton, Kevin J. - K. Hamilton, Cab travel expense to prepare for U.S. Supreme Court argument in Virginia redistricting matter, 03/13/2016 - 03/21/2016 |
| 59 | 3/15/2016 | Travel | $ 15.06 | Hamilton, Kevin J. - K. Hamilton, Cab travel expense to prepare for U.S. Supreme Court argument in Virginia redistricting matter, 03/13/2016 - 03/21/2016 |
| 60 | 3/16/2016 | Travel | $ 10.58 | Hamilton, Kevin J. - K. Hamilton, Cab travel expense to prepare for U.S. Supreme Court argument in Virginia redistricting matter, 03/13/2016 - 03/21/2016 |
| 61 | 3/16/2016 | Travel | $ 12.85 | Hamilton, Kevin J. - K. Hamilton, Cab travel expense to prepare for U.S. Supreme Court argument in Virginia redistricting matter, 03/13/2016 - 03/21/2016 |
| 62 | 3/17/2016 | Travel | $ 12.29 | Hamilton, Kevin J. - K. Hamilton, Cab travel expense to prepare for U.S. Supreme Court argument in Virginia redistricting matter, 03/13/2016 - 03/21/2016 |
| 63 | 3/17/2016 | Travel | $ 8.93 | Hamilton, Kevin J. - K. Hamilton, Cab travel expense to prepare for U.S. Supreme Court argument in Virginia redistricting matter, 03/13/2016 - 03/21/2016 |
| 64 | 3/17/2016 | Travel | $ 9.20 | Hamilton, Kevin J. - K. Hamilton, Cab travel expense to prepare for U.S. Supreme Court argument in Virginia redistricting matter, 03/13/2016 - 03/21/2016 |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)

Appendix B

| | Date | | Base Amt | Narrative |
|---|---|---|---|---|
| 65 | 3/17/2016 | Travel | $ 24.54 | Hamilton, Kevin J. - K. Hamilton, Cab travel expense to prepare for U.S. Supreme Court argument in Virginia redistricting matter., 03/13/2016 - 03/21/2016 |
| 66 | 3/18/2016 | Travel | $ 11.63 | Hamilton, Kevin J. - K. Hamilton, Cab travel expense to prepare for U.S. Supreme Court argument in Virginia redistricting matter., 03/13/2016 - 03/21/2016 |
| 67 | 3/18/2016 | Travel | $ 13.50 | Hamilton, Kevin J. - K. Hamilton, Cab travel expense to prepare for U.S. Supreme Court argument in Virginia redistricting matter., 03/13/2016 - 03/21/2016 |
| 68 | 3/19/2016 | Travel | $ 17.18 | Frost, Elisabeth C. - E. Frost, Cab expense to Saturday SCOTUS argument preparation,, 03/17/2016 - 03/21/2016 |
| 69 | 3/19/2016 | Travel | $ 6.02 | Frost, Elisabeth C. - E. Frost, Cab expense to SCOTUS argument, 03/17/2016 - 03/21/2016 |
| 70 | 3/21/2016 | Travel | $ 10.36 | Hamilton, Kevin J. - K. Hamilton, Cab travel expense to prepare for and attend U.S. Supreme Court argument in Virginia redistricting matter., 03/13/2016 - 03/21/2016 |
| 71 | 3/21/2016 | Travel | $ 18.13 | Hamilton, Kevin J. - K. Hamilton, Cab travel expense to prepare for and attend U.S. Supreme Court argument in Virginia redistricting matter., 03/13/2016 - 03/21/2016 |
| 72 | 3/13/2016 | Travel - Hotel | $ 475.18 | Hamilton, Kevin J. - K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Virginia redistricting matter, 03/13/2016 - 03/21/2016 |
| 73 | 3/14/2016 | Travel - Hotel | $ 475.18 | Hamilton, Kevin J. - K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Virginia redistricting matter, 03/13/2016 - 03/21/2016 |
| 74 | 3/15/2016 | Travel - Hotel | $ 475.18 | Hamilton, Kevin J. - K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Virginia redistricting matter, 03/13/2016 - 03/21/2016 |
| 75 | 3/16/2016 | Travel - Hotel | $ 475.18 | Hamilton, Kevin J. - K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Virginia redistricting matter, 03/13/2016 - 03/21/2016 |
| 76 | 3/17/2016 | Travel - Hotel | $ 475.18 | Hamilton, Kevin J. - K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Virginia redistricting matter, 03/13/2016 - 03/21/2016 |
| 77 | 3/17/2016 | Travel - Hotel | $ 475.18 | Hamilton, Kevin J. - K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Virginia redistricting matter, 03/13/2016 - 03/21/2016 |
| 78 | 3/19/2016 | Travel - Hotel | $ 475.18 | Hamilton, Kevin J. - K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Virginia redistricting matter, 03/13/2016 - 03/21/2016 |
| 79 | 3/20/2016 | Travel - Hotel | $ 475.18 | Hamilton, Kevin J. - K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Virginia redistricting matter, 03/13/2016 - 03/21/2016 |
| 80 | 3/21/2016 | Travel - Hotel | $ 40.00 | Hamilton, Kevin J. - K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Virginia redistricting matter, 03/13/2016 - 03/21/2016 |
| 81 | 3/13/2016 | Meals | $ 5.33 | Hamilton, Kevin J. - K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Virginia redistricting matter, 03/13/2016 - 03/21/2016 |
| 82 | 3/16/2016 | Meals | $ 7.80 | Hamilton, Kevin J. - K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Virginia redistricting matter, 03/13/2016 - 03/21/2016 |
| 83 | 3/17/2016 | Meals | $ 6.80 | Hamilton, Kevin J. - K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Virginia redistricting matter, 03/13/2016 - 03/21/2016 |
| 84 | 3/18/2016 | Meals | $ 5.80 | Hamilton, Kevin J. - K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Virginia redistricting matter, 03/13/2016 - 03/21/2016 |
| 85 | 3/18/2016 | Meals | $ 6.16 | Hamilton, Kevin J. - K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Virginia redistricting matter, 03/13/2016 - 03/21/2016 |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix B

| | Date | | Base Amt | Narrative |
|---|---|---|---|---|
| 86 | 3/18/2016 | Meals | $ 7.04 | Hamilton, Kevin J. - K. Hamilton, A. Khanna, Prepare for and attend U.S. Supreme Court argument in Virginia redistricting matter., 03/13/2016 - 03/21/2016 |
| 87 | 3/18/2016 | Meals | $ 40.00 | Hamilton, Kevin J. - K. Hamilton, M. Elias, A. Khanna, Prepare for and attend U.S. Supreme Court argument in Virginia redistricting matter., 03/13/2016 - 03/21/2016 |
| 88 | 3/21/2016 | Meals | $ 8.20 | Hamilton, Kevin J. - K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Virginia redistricting matter., 03/13/2016 - 03/21/2016 |
| 89 | 3/13/2016 | Meals | $ 7.50 | Hamilton, Kevin J. - K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Virginia redistricting matter., 03/13/2016 - 03/21/2016 |
| 90 | 3/13/2016 | Meals | $ 76.64 | Hamilton, Kevin J. - K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Virginia redistricting matter., 03/13/2016 - 03/21/2016 |
| 91 | 3/14/2016 | Meals | $ 17.40 | Hamilton, Kevin J. - K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Virginia redistricting matter., 03/13/2016 - 03/21/2016 |
| 92 | 3/14/2016 | Meals | $ 8.36 | Hamilton, Kevin J. - K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Virginia redistricting matter., 03/13/2016 - 03/21/2016 |
| 93 | 3/15/2016 | Meals | $ 17.40 | Hamilton, Kevin J. - K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Virginia redistricting matter., 03/13/2016 - 03/21/2016 |
| 94 | 3/15/2016 | Meals | $ 53.00 | Hamilton, Kevin J. - K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Virginia redistricting matter., 03/13/2016 - 03/21/2016 |
| 95 | 3/15/2016 | Meals | $ 10.23 | Hamilton, Kevin J. - K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Virginia redistricting matter., 03/13/2016 - 03/21/2016 |
| 96 | 3/19/2016 | Meals | $ 18.40 | Hamilton, Kevin J. - K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Virginia redistricting matter., 03/13/2016 - 03/21/2016 |
| 97 | 3/19/2016 | Meals | $ 10.23 | Hamilton, Kevin J. - K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Virginia redistricting matter., 03/13/2016 - 03/21/2016 |
| 98 | 3/20/2016 | Meals | $ 10.00 | Hamilton, Kevin J. - K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Virginia redistricting matter., 03/13/2016 - 03/21/2016 |
| 99 | 3/20/2016 | Meals | $ 52.89 | Hamilton, Kevin J. - K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Virginia redistricting matter., 03/13/2016 - 03/21/2016 |
| 100 | 3/20/2016 | Meals | $ 33.60 | Hamilton, Kevin J. - K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Virginia redistricting matter., 03/13/2016 - 03/21/2016 |
| 101 | 3/20/2016 | Meals | $ 8.53 | Hamilton, Kevin J. - K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Virginia redistricting matter., 03/13/2016 - 03/21/2016 |
| 102 | 3/21/2016 | Meals | $ 7.37 | Hamilton, Kevin J. - K. Hamilton, Prepare for and attend U.S. Supreme Court argument in Virginia redistricting matter., 03/13/2016 - 03/21/2016 |
| 103 | | SUBTOTAL Travel and Meals | $ 5,816.52 | |
| 104 | | | | |
| 105 | | Research | | |
| 106 | 7/7/2015 | Research (docket, pleadings) | $ 2.90 | A 2015-07-07 14:33:00, Research by: Perkins Coie (PACER Usage); COURT: VAEDC; SEARCH: DOCKET REPORT; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD; NOTE: |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix B

| | Date | | Base Amt | Narrative |
|---|---|---|---|---|
| 107 | 7/7/2015 | Research (docket, pleadings) | $ 2.90 | A 2015-07-07 14:33:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE139-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 139:0; NOTE: |
| 108 | 7/12/2015 | Research (docket, pleadings) | $ 2.90 | A 2015-07-12 16:53:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: DOCKET REPORT; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD; NOTE: |
| 109 | 7/14/2015 | Research (docket, pleadings) | $ 0.10 | A 2015-07-14 11:39:00, Research by: Perkins Coie (PACER Usage; COURT: 00PCL; SEARCH: ALL COURT TYPES CASE SEARCH; RETRIEVAL TYPE: 3:13-CV-00678 ALL COURTS PAGE: 1; NOTE: |
| 110 | 7/14/2015 | Research (docket, pleadings) | $ 2.90 | A 2015-07-14 12:39:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: DOCKET REPORT; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD; NOTE: |
| 111 | 7/14/2015 | Research (docket, pleadings) | $ 0.40 | A 2015-07-14 12:39:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE188-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 188-0; NOTE: |
| 112 | 7/21/2015 | Research (docket, pleadings) | $ 0.10 | A 2015-07-21 17:21:00, Research by: Perkins Coie (PACER Usage; COURT: 00PCL; SEARCH: ALL COURT TYPES CASE SEARCH; RETRIEVAL TYPE: 3:13-CV-00678 ALL COURTS PAGE: 1; NOTE: |
| 113 | 7/21/2015 | Research (docket, pleadings) | $ 2.40 | A 2015-07-21 18:22:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: DOCKET REPORT; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD STARTING WITH DOCUMENT: 40 ENDING WITH DOCUMENT: 174; NOTE: |
| 114 | 7/21/2015 | Research (docket, pleadings) | $ 0.10 | A 2015-07-21 18:22:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE40-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 40-0; NOTE: |
| 115 | 7/21/2015 | Research (docket, pleadings) | $ 0.50 | A 2015-07-21 18:24:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE42-1; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 42-1; NOTE: |
| 116 | 7/21/2015 | Research (docket, pleadings) | $ 0.30 | A 2015-07-21 18:27:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE46-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 46-0; NOTE: |
| 117 | 7/21/2015 | Research (docket, pleadings) | $ 1.10 | A 2015-07-21 18:27:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE46-1; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 46-1; NOTE: |
| 118 | 7/21/2015 | Research (docket, pleadings) | $ 1.40 | A 2015-07-21 18:27:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE46-2; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 46-2; NOTE: |
| 119 | 7/21/2015 | Research (docket, pleadings) | 3.00 | A 2015-07-21 18:27:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE46-3; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 46-3; NOTE: |
| 120 | 7/21/2015 | Research (docket, pleadings) | 0.10 | A 2015-07-21 18:27:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE46-4; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 46-4; NOTE: |
| 121 | 7/21/2015 | Research (docket, pleadings) | $ 0.10 | A 2015-07-21 18:33:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE48-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 48-0; NOTE: |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix B

| | Date | | Base Amt | Narrative |
|---|---|---|---|---|
| 122 | 7/21/2015 | Research (docket, pleadings) | $ 0.10 | A 2015-07-21 18:35:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE50-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 50-0; NOTE: |
| 123 | 7/21/2015 | Research (docket, pleadings) | $ 0.20 | A 2015-07-21 18:38:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE54-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 54-0; NOTE: |
| 124 | 7/21/2015 | Research (docket, pleadings) | $ 0.10 | A 2015-07-21 18:40:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE56-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 56-0; NOTE: |
| 125 | 7/21/2015 | Research (docket, pleadings) | $ 3.00 | A 2015-07-21 18:44:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE106-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 106-0; NOTE: |
| 126 | 7/21/2015 | Research (docket, pleadings) | $ 0.60 | A 2015-07-21 18:44:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE106-1; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 106-1; NOTE: |
| 127 | 7/21/2015 | Research (docket, pleadings) | $ 0.60 | A 2015-07-21 18:44:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE106-2; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 106-2; NOTE: |
| 128 | 7/21/2015 | Research (docket, pleadings) | $ 3.00 | A 2015-07-21 18:44:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE106-3; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 106-3; NOTE: |
| 129 | 7/21/2015 | Research (docket, pleadings) | $ 2.20 | A 2015-07-21 18:46:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE107-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 107-0; NOTE: |
| 130 | 7/21/2015 | Research (docket, pleadings) | $ 0.10 | A 2015-07-21 18:47:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE108-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 108-0; NOTE: |
| 131 | 7/21/2015 | Research (docket, pleadings) | $ 0.20 | A 2015-07-21 18:53:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE110-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 110-0; NOTE: |
| 132 | 7/21/2015 | Research (docket, pleadings) | $ 0.50 | A 2015-07-21 18:54:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE111-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 111-0; NOTE: |
| 133 | 7/21/2015 | Research (docket, pleadings) | $ 1.40 | A 2015-07-21 18:56:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE112-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 112-0; NOTE: |
| 134 | 7/21/2015 | Research (docket, pleadings) | $ 0.70 | A 2015-07-21 18:57:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE112-1; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 112-1; NOTE: |
| 135 | 7/21/2015 | Research (docket, pleadings) | $ 3.00 | A 2015-07-21 18:58:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE112-2; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 112-2; NOTE: |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix B

| Date | | Base Amt | Narrative |
|---|---|---|---|
| 136 | 7/21/2015 | Research (docket, pleadings) | $ 1.60 | A 2015-07-21 18:59:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE112-3; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 112-3; NOTE: |
| 137 | 7/21/2015 | Research (docket, pleadings) | $ 3.00 | A 2015-07-21 19:00:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE112-4; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 112-4; NOTE: |
| 138 | 7/21/2015 | Research (docket, pleadings) | $ 1.50 | A 2015-07-21 19:01:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE112-5; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 112-5; NOTE: |
| 139 | 7/21/2015 | Research (docket, pleadings) | $ 0.50 | A 2015-07-21 19:02:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE113-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 113-0; NOTE: |
| 140 | 7/21/2015 | Research (docket, pleadings) | $ 0.10 | A 2015-07-21 19:03:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE113-1; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 113-1; NOTE: |
| 141 | 7/21/2015 | Research (docket, pleadings) | $ 0.10 | A 2015-07-21 19:05:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE114-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 114-0; NOTE: |
| 142 | 7/21/2015 | Research (docket, pleadings) | $ 0.30 | A 2015-07-21 19:07:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE115-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 115-0; NOTE: |
| 143 | 7/21/2015 | Research (docket, pleadings) | $ 0.10 | A 2015-07-21 19:09:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE116-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 116-0; NOTE: |
| 144 | 7/21/2015 | Research (docket, pleadings) | $ 0.40 | A 2015-07-21 19:09:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE117-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 117-0; NOTE: |
| 145 | 7/21/2015 | Research (docket, pleadings) | $ 1.50 | A 2015-07-21 19:12:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE118-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 118-0; NOTE: |
| 146 | 7/21/2015 | Research (docket, pleadings) | $ 3.00 | A 2015-07-21 19:13:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE118-1; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 118-1; NOTE: |
| 147 | 7/21/2015 | Research (docket, pleadings) | $ 2.20 | A 2015-07-21 19:14:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE118-2; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 118-2; NOTE: |
| 148 | 7/21/2015 | Research (docket, pleadings) | $ 0.40 | A 2015-07-21 19:16:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE119-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 119-0; NOTE: |
| 149 | 7/21/2015 | Research (docket, pleadings) | $ 0.10 | A 2015-07-21 19:17:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE119-1; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 119-1; NOTE: |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix B

| | Date | Base Amt | Narrative |
|---|---|---|---|
| 150 | 7/21/2015 | $ 0.10 | A 2015-07-21 19:21:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE121-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 120-0; NOTE: |
| 151 | 7/21/2015 | $ 1.40 | A 2015-07-21 19:25:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE121-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 121-0; NOTE: |
| 152 | 7/21/2015 | $ 0.40 | A 2015-07-21 19:27:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE122-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 122-0; NOTE: |
| 153 | 7/21/2015 | $ 0.20 | A 2015-07-21 19:28:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE122-1; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 122-1; NOTE: |
| 154 | 7/21/2015 | $ 0.90 | A 2015-07-21 19:29:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE122-2; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 122-2; NOTE: |
| 155 | 7/21/2015 | $ 0.50 | A 2015-07-21 19:30:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE122-3; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 122-3; NOTE: |
| 156 | 7/21/2015 | $ 0.20 | A 2015-07-21 19:32:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE122-4; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 122-4; NOTE: |
| 157 | 7/21/2015 | $ 0.10 | A 2015-07-21 19:33:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE123-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 123-0; NOTE: |
| 158 | 7/21/2015 | $ 0.60 | A 2015-07-21 19:35:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE124-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 124-0; NOTE: |
| 159 | 7/21/2015 | $ 0.70 | A 2015-07-21 19:35:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE124-1; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 124-1; NOTE: |
| 160 | 7/21/2015 | $ 0.40 | A 2015-07-21 19:38:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE125-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 125-0; NOTE: |
| 161 | 7/21/2015 | $ 1.10 | A 2015-07-21 19:39:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE125-1; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 125-1; NOTE: |
| 162 | 7/21/2015 | $ 0.10 | A 2015-07-21 19:41:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE126-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 126-0; NOTE: |
| 163 | 7/21/2015 | $ 1.10 | A 2015-07-21 19:43:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE127-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 127-0; NOTE: |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix B

| | Date | Narrative | Base Amt | |
|---|---|---|---|---|
| 164 | 7/21/2015 | Research (docket, pleadings) | $ | 0.10 | A 2015-07-21 19:44:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE128-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 128-0; NOTE: |
| 165 | 7/21/2015 | Research (docket, pleadings) | $ | 0.10 | A 2015-07-21 19:46:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE129-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 129-0; NOTE: |
| 166 | 7/22/2015 | Research (docket, pleadings) | $ | 0.10 | A 2015-07-22 16:51:00, Research by: Perkins Coie (PACER Usage; COURT: 00PCL, SEARCH: ALL COURT TYPES CASE SEARCH; RETRIEVAL TYPE: 3:13-CV-678 ALL COURTS PAGE: 1; NOTE: |
| 167 | 7/22/2015 | Research (docket, pleadings) | $ | 1.40 | A 2015-07-22 17:52:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: DOCKET REPORT; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD STARTING WITH DOCUMENT: 130 ENDING WITH DOCUMENT: 160; NOTE: |
| 168 | 7/22/2015 | Research (docket, pleadings) | $ | 0.40 | A 2015-07-22 17:53:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE130-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 130-0; NOTE: |
| 169 | 7/22/2015 | Research (docket, pleadings) | $ | 0.30 | A 2015-07-22 17:58:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE130-1; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 130-1; NOTE: |
| 170 | 7/22/2015 | Research (docket, pleadings) | $ | 0.10 | A 2015-07-22 18:03:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE131-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 131-0; NOTE: |
| 171 | 7/22/2015 | Research (docket, pleadings) | $ | 1.40 | A 2015-07-22 18:04:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: DOCKET REPORT; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD STARTING WITH DOCUMENT: 132 ENDING WITH DOCUMENT: 160; NOTE: |
| 172 | 7/22/2015 | Research (docket, pleadings) | $ | 0.20 | A 2015-07-22 18:04:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE132-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 132-0; NOTE: |
| 173 | 7/22/2015 | Research (docket, pleadings) | $ | 1.70 | A 2015-07-22 18:06:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE133-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 133-0; NOTE: |
| 174 | 7/22/2015 | Research (docket, pleadings) | $ | 0.10 | A 2015-07-22 18:08:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE133-1; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 133-1; NOTE: |
| 175 | 7/22/2015 | Research (docket, pleadings) | $ | 1.40 | A 2015-07-22 18:09:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE134-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 134-0; NOTE: |
| 176 | 7/22/2015 | Research (docket, pleadings) | $ | 0.90 | A 2015-07-22 18:11:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE135-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 135-0; NOTE: |
| 177 | 7/22/2015 | Research (docket, pleadings) | $ | 3.00 | A 2015-07-22 18:12:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE135-1; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 135-1; NOTE: |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix B

| | Date | | Base Amt | Narrative |
|---|---|---|---|---|
| 178 | 7/22/2015 | Research (docket, pleadings) | $ 1.90 | A 2015-07-22 18:13:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE135-2; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 135-2; NOTE: |
| 179 | 7/22/2015 | Research (docket, pleadings) | $ 0.50 | A 2015-07-22 18:15:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE136-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 136-0; NOTE: |
| 180 | 7/22/2015 | Research (docket, pleadings) | $ 0.30 | A 2015-07-22 18:16:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE136-1; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 136-1; NOTE: |
| 181 | 7/22/2015 | Research (docket, pleadings) | $ 0.40 | A 2015-07-22 18:17:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE138-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 138-0; NOTE: |
| 182 | 7/22/2015 | Research (docket, pleadings) | $ 0.20 | A 2015-07-22 18:18:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE136-3; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 136-3; NOTE: |
| 183 | 7/22/2015 | Research (docket, pleadings) | $ 0.20 | A 2015-07-22 19:18:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE138-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 138-0; NOTE: |
| 184 | 7/22/2015 | Research (docket, pleadings) | $ 0.20 | A 2015-07-22 19:20:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE140-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 140-0; NOTE: |
| 185 | 7/22/2015 | Research (docket, pleadings) | $ 3.00 | A 2015-07-22 19:22:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE140-1; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 140-1; NOTE: |
| 186 | 7/22/2015 | Research (docket, pleadings) | $ 0.20 | A 2015-07-22 19:24:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE141-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 141-0; NOTE: |
| 187 | 7/22/2015 | Research (docket, pleadings) | $ 0.10 | A 2015-07-22 19:25:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE142-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 142-0; NOTE: |
| 188 | 7/22/2015 | Research (docket, pleadings) | $ 0.30 | A 2015-07-22 19:31:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE143-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 143-0; NOTE: |
| 189 | 7/22/2015 | Research (docket, pleadings) | $ 0.10 | A 2015-07-22 19:32:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE150-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 150-0; NOTE: |
| 190 | 7/22/2015 | Research (docket, pleadings) | $ 0.10 | A 2015-07-22 19:34:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE144-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 144-0; NOTE: |
| 191 | 7/22/2015 | Research (docket, pleadings) | $ 2.10 | A 2015-07-22 19:36:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE145-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 145-0; NOTE: |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix B

| | Date | | Base Amt | Narrative |
|---|---|---|---|---|
| 192 | 7/22/2015 | Research (docket, pleadings) | $ 0.30 | A 2015-07-22 19:38:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE146-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 146-0; NOTE: |
| 193 | 7/22/2015 | Research (docket, pleadings) | $ 0.80 | A 2015-07-22 19:43:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE147-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 147-0; NOTE: |
| 194 | 7/22/2015 | Research (docket, pleadings) | $ 1.50 | A 2015-07-22 19:44:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE148-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 148-0; NOTE: |
| 195 | 7/22/2015 | Research (docket, pleadings) | $ 5.40 | A 2015-07-22 19:46:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: TRANSCRIPT:149-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 149-0; NOTE: |
| 196 | 7/22/2015 | Research (docket, pleadings) | $ 1.90 | A 2015-07-22 19:49:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE151-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 151-0; NOTE: |
| 197 | 7/22/2015 | Research (docket, pleadings) | $ 3.00 | A 2015-07-22 19:49:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE151-1; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 151-1; NOTE: |
| 198 | 7/22/2015 | Research (docket, pleadings) | $ 3.00 | A 2015-07-22 19:49:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE151-2; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 151-2; NOTE: |
| 199 | 7/22/2015 | Research (docket, pleadings) | $ 1.90 | A 2015-07-22 19:49:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE151-3; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 151-3; NOTE: |
| 200 | 7/22/2015 | Research (docket, pleadings) | $ 1.10 | A 2015-07-22 19:53:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE152-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 152-0; NOTE: |
| 201 | 7/22/2015 | Research (docket, pleadings) | $ 1.60 | A 2015-07-22 19:56:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE153-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 153-0; NOTE: |
| 202 | 7/22/2015 | Research (docket, pleadings) | $ 0.10 | A 2015-07-23 11:56:00, Research by: Perkins Coie (PACER Usage; COURT: 00PCL; SEARCH: ALL COURT TYPES CASE SEARCH; RETRIEVAL TYPE: 3:13-CV-678 ALL COURTS PAGE: 1; NOTE: |
| 203 | 7/23/2015 | Research (docket, pleadings) | $ 1.30 | A 2015-07-23 12:56:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: DOCKET REPORT; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD STARTING WITH DOCUMENT: 154 ENDING WITH DOCUMENT: 160; NOTE: |
| 204 | 7/23/2015 | Research (docket, pleadings) | $ 1.90 | A 2015-07-23 12:57:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE154-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 154-0; NOTE: |
| 205 | 7/23/2015 | Research (docket, pleadings) | $ 0.10 | A 2015-07-23 12:59:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE155-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 155-0; NOTE: |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix B

| | Date | | Base Amt | Narrative |
|---|---|---|---|---|
| 206 | 7/23/2015 | Research (docket, pleadings) | $ 0.10 | A 2015-07-23 13:01:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE155-1; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 155-1; NOTE: |
| 207 | 7/23/2015 | Research (docket, pleadings) | $ 0.10 | A 2015-07-23 13:02:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE155-2; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 155-2; NOTE: |
| 208 | 7/23/2015 | Research (docket, pleadings) | $ 1.10 | A 2015-07-23 13:03:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE156-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 156-0; NOTE: |
| 209 | 7/23/2015 | Research (docket, pleadings) | $ 0.40 | A 2015-07-23 13:05:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE157-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 157-0; NOTE: |
| 210 | 7/23/2015 | Research (docket, pleadings) | $ 1.10 | A 2015-07-23 13:06:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE157-1; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 157-1; NOTE: |
| 211 | 7/23/2015 | Research (docket, pleadings) | $ 1.40 | A 2015-07-23 13:07:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE158-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 158-0; NOTE: |
| 212 | 7/23/2015 | Research (docket, pleadings) | $ 0.10 | A 2015-07-23 13:10:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE159-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 159-0; NOTE: |
| 213 | 7/23/2015 | Research (docket, pleadings) | $ 0.10 | A 2015-07-23 13:12:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: IMAGE160-0; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD DOCUMENT 160-0; NOTE: |
| 214 | 11/30/2015 | Research (docket, pleadings) | $ 3.00 | A 2015-11-30 18:13:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: DOCKET REPORT; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD; NOTE: |
| 215 | 11/30/2015 | Research (docket, pleadings) | $ 3.00 | A 2015-11-30 18:14:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: DOCKET REPORT; RETRIEVAL TYPE: 3:14-CV-00852-REP-GBL-BMK; NOTE: |
| 216 | 11/30/2015 | Research (docket, pleadings) | $ 0.10 | A 2015-11-30 18:14:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: SEARCH; RETRIEVAL TYPE: LAST NAME: VIRGINIA STATE BOARD OF ELECTIONS; NOTE: |
| 217 | 11/30/2015 | Research (docket, pleadings) | $ 3.00 | A 2015-11-30 18:15:00, Research by: Perkins Coie (PACER Usage; COURT: VAEDC; SEARCH: DOCKET REPORT; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD; NOTE: |
| 218 | 2/5/2016 | Research (docket, pleadings) | $ 0.10 | A 2016-02-05 17:17:00, Research by: Perkins Coie (PACER Usage; COURT: 00PCL; SEARCH: ALL COURT TYPES CASE SEARCH; RETRIEVAL TYPE: 3:13CV678 ALL COURTS PAGE: 1; NOTE: |
| 219 | 2/5/2016 | Research (docket, pleadings) | $ 0.10 | A 2016-02-05 17:27:00, Research by: Perkins Coie (PACER Usage; COURT: 00PCL; SEARCH: ALL COURT TYPES CASE SEARCH; RETRIEVAL TYPE: 14-1504 ALL COURTS PAGE: 1; NOTE: |
| 220 | 2/5/2016 | Research (docket, pleadings) | $ 0.10 | A 2016-02-05 17:27:00, Research by: Perkins Coie (PACER Usage; COURT: 00PCL; SEARCH: ALL COURT TYPES CASE SEARCH; RETRIEVAL TYPE: 14-1504 ALL COURTS PAGE: 2; NOTE: |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix B

| | Date | | Base Amt | Narrative |
|---|---|---|---|---|
| 221 | 2/5/2016 | Research (docket, pleadings) | $ 0.10 | A 2016-02-05 17:27:00, Research by: Perkins Coie (PACER Usage: COURT: 00PCL; SEARCH: ALL COURT TYPES CASE SEARCH; RETRIEVAL TYPE: 14-1504 ALL COURTS PAGE: 3; NOTE: |
| 222 | 2/5/2016 | Research (docket, pleadings) | $ 0.10 | A 2016-02-05 17:34:00, Research by: Perkins Coie (PACER Usage: COURT: 00PCL; SEARCH: ALL COURT TYPES CASE SEARCH; RETRIEVAL TYPE: 14-1504 ALL COURTS PAGE: 1; NOTE: |
| 223 | 2/5/2016 | Research (docket, pleadings) | $ 0.10 | A 2016-02-05 17:34:00, Research by: Perkins Coie (PACER Usage: COURT: 00PCL; SEARCH: ALL COURT TYPES CASE SEARCH; RETRIEVAL TYPE: 14-1504 ALL COURTS PAGE: 2; NOTE: |
| 224 | 2/5/2016 | Research (docket, pleadings) | $ 0.10 | A 2016-02-05 17:35:00, Research by: Perkins Coie (PACER Usage: COURT: 00PCL; SEARCH: ALL COURT TYPES CASE SEARCH; RETRIEVAL TYPE: 14-1504 ALL COURTS PAGE: 2; NOTE: |
| 225 | 2/5/2016 | Research (docket, pleadings) | $ 2.60 | A 2016-02-05 18:20:00, Research by: Perkins Coie (PACER Usage: COURT: VAEDC; SEARCH: DOCKET REPORT; RETRIEVAL TYPE: 3:13-CV-00678-REP-LO-AD START DATE: 5/1/2015 END DATE: 2/5/2016; NOTE: |
| 226 | 2/5/2016 | Research (docket, pleadings) | $ 0.10 | A 2016-02-05 18:35:00, Research by: Perkins Coie (PACER Usage: COURT: 06CA; SEARCH: CASE SUMMARY; RETRIEVAL TYPE: 14-1504; NOTE: |
| 227 | 2/8/2016 | Research (docket, pleadings) | $ 6.20 | COURTLINK SEARCHED BY: King Jessica L.;Case Search - Federal Supreme 14-1504 |
| 228 | 2/8/2016 | Research (docket, pleadings) | $ 11.00 | COURTLINK SEARCHED BY: King Jessica L.;Name Search - Federal Supreme Untitled Search 2/8/2016 12:10:3 |
| 229 | 7/7/2015 | Computer Research | $ 36.63 | WESTLAW SEARCHED BY:Stafford William B.;TIME: 0;RESEARCH CHARGES:$36.63 |
| 230 | 7/11/2015 | Computer Research | $ 576.83 | WESTLAW SEARCHED BY:Stafford William B.;TIME: 0;RESEARCH CHARGES:$576.83 |
| 231 | 7/12/2015 | Computer Research | $ 36.63 | WESTLAW SEARCHED BY:Stafford William B.;TIME: 0;RESEARCH CHARGES:$36.63 |
| 232 | 7/13/2015 | Computer Research | $ 81.77 | WESTLAW SEARCHED BY:Stafford William B.;TIME: 0;RESEARCH CHARGES:$81.77 |
| 233 | 7/14/2015 | Computer Research | $ 36.63 | WESTLAW SEARCHED BY:Stafford William B.;TIME: 0;RESEARCH CHARGES:$36.63 |
| 234 | 7/15/2015 | Computer Research | $ 50.69 | WESTLAW SEARCHED BY:Stafford William B.;TIME: 0;RESEARCH CHARGES:$50.69 |
| 235 | 7/16/2015 | Computer Research | $ 117.66 | WESTLAW SEARCHED BY:Stafford William B.;TIME: 0;RESEARCH CHARGES:$117.66 |
| 236 | 7/17/2015 | Computer Research | $ 73.26 | WESTLAW SEARCHED BY:Stafford William B.;TIME: 0;RESEARCH CHARGES:$73.26 |
| 237 | 7/20/2015 | Computer Research | $ 109.89 | WESTLAW SEARCHED BY:Stafford William B.;TIME: 0;RESEARCH CHARGES:$109.89 |
| 238 | 7/22/2015 | Computer Research | $ 83.25 | WESTLAW SEARCHED BY:Stafford William B.;TIME: 0;RESEARCH CHARGES:$83.25 |
| 239 | 9/10/2015 | Computer Research | $ 146.52 | WESTLAW SEARCHED BY:Stafford William B.;TIME: 0;RESEARCH CHARGES:$146.52 |
| 240 | 9/21/2015 | Computer Research | $ 73.26 | WESTLAW SEARCHED BY:Stafford William B.;TIME: 0;RESEARCH CHARGES:$73.26 |
| 241 | 9/24/2015 | Computer Research | $ 73.26 | WESTLAW SEARCHED BY:Stafford William B.;TIME: 0;RESEARCH CHARGES:$73.26 |
| 242 | 9/28/2015 | Computer Research | $ 36.63 | WESTLAW SEARCHED BY:;TIME: 0;RESEARCH CHARGES:$36.63; |
| 243 | 10/2/2015 | Computer Research | $ 230.51 | WESTLAW SEARCHED BY:;TIME: 0;RESEARCH CHARGES:$230.51; |
| 244 | 10/7/2015 | Computer Research | $ 1,153.66 | WESTLAW SEARCHED BY:Frost Elisabeth C.;TIME: 0;RESEARCH CHARGES:$1153.66 |
| 245 | 10/14/2015 | Computer Research | $ 603.10 | WESTLAW SEARCHED BY:Frost Elisabeth C.;TIME: 0;RESEARCH CHARGES:$603.10 |
| 246 | 10/16/2015 | Computer Research | $ 219.78 | WESTLAW SEARCHED BY:Frost Elisabeth C.;TIME: 0;RESEARCH CHARGES:$219.78 |
| 247 | 10/18/2015 | Computer Research | $ 252.71 | WESTLAW SEARCHED BY:Stafford William B.;TIME: 0;RESEARCH CHARGES:$252.71 |
| 248 | 11/16/2015 | Computer Research | $ 384.43 | WESTLAW SEARCHED BY:Stafford William B.;TIME: 0;RESEARCH CHARGES:$384.43 |
| 249 | 11/19/2015 | Computer Research | $ 87.69 | WESTLAW SEARCHED BY:Khanna Abha;TIME: 0;RESEARCH CHARGES:$87.69 |
| 250 | 11/20/2015 | Computer Research | $ 73.26 | WESTLAW SEARCHED BY:Stafford William B.;TIME: 0;RESEARCH CHARGES:$73.26 |
| 251 | 11/20/2015 | Computer Research | $ 36.63 | WESTLAW SEARCHED BY:McAfee Lindsay J.;TIME: 0;RESEARCH CHARGES:$36.63 |
| 252 | 11/26/2015 | Computer Research | $ 146.52 | WESTLAW SEARCHED BY:Stafford William B.;TIME: 0;RESEARCH CHARGES:$146.52 |

Civil Action No. 3:13-cv-678-REP-LO-AKD
(Wittman v. Personhuballah)
Appendix B

| | Date | | Base Amt | Narrative |
|---|---|---|---|---|
| 253 | 12/7/2015 | Computer Research | $ 219.78 | WESTLAW SEARCHED BY:Khanna Abha;TIME: 0;RESEARCH CHARGES:$219.78 |
| 254 | 12/8/2015 | Computer Research | $ 175.75 | WESTLAW SEARCHED BY:Khanna Abha;TIME: 0;RESEARCH CHARGES:$175.75 |
| 255 | 12/9/2015 | Computer Research | $ 14.06 | WESTLAW SEARCHED BY:Stafford William B.;TIME: 0;RESEARCH CHARGES:$14.06 |
| 256 | 12/14/2015 | Computer Research | $ 73.26 | WESTLAW SEARCHED BY:Stafford William B.;TIME: 0;RESEARCH CHARGES:$73.26 |
| 257 | 1/13/2016 | Computer Research | $ 73.26 | WESTLAW SEARCHED BY:Stafford William B.;TIME: 0;RESEARCH CHARGES:$73.26 |
| 258 | 1/16/2016 | Computer Research | $ 36.63 | WESTLAW SEARCHED BY:Stafford William B.;TIME: 0;RESEARCH CHARGES:$36.63 |
| 259 | 1/17/2016 | Computer Research | $ 36.63 | WESTLAW SEARCHED BY:Stafford William B.;TIME: 0;RESEARCH CHARGES:$36.63 |
| 260 | 1/18/2016 | Computer Research | $ 36.63 | WESTLAW SEARCHED BY:Khanna Abha;TIME: 0;RESEARCH CHARGES:$36.63 |
| 261 | 1/19/2016 | Computer Research | $ 73.26 | WESTLAW SEARCHED BY:Khanna Abha;TIME: 0;RESEARCH CHARGES:$73.26 |
| 262 | 1/19/2016 | Computer Research | $ 36.63 | WESTLAW SEARCHED BY:Khanna Abha;TIME: 0;RESEARCH CHARGES:$36.63 |
| 263 | 1/19/2016 | Computer Research | $ 80.29 | WESTLAW SEARCHED BY:Salonen Sharon S.;TIME: 0;RESEARCH CHARGES:$80.29 |
| 264 | 1/20/2016 | Computer Research | $ 58.46 | WESTLAW SEARCHED BY:Salonen Sharon S.;TIME: 0;RESEARCH CHARGES:$58.46 |
| 265 | 1/25/2016 | Computer Research | $ 36.63 | WESTLAW SEARCHED BY:Stafford William B.;TIME: 0;RESEARCH CHARGES:$36.63 |
| 266 | 1/25/2016 | Computer Research | $ 36.63 | WESTLAW SEARCHED BY:Khanna Abha;TIME: 0;RESEARCH CHARGES:$36.63 |
| 267 | 1/31/2016 | Computer Research | $ 36.63 | WESTLAW SEARCHED BY:Khanna Abha;TIME: 0;RESEARCH CHARGES:$36.63 |
| 268 | 2/1/2016 | Computer Research | $ 36.63 | WESTLAW SEARCHED BY:Frost Elisabeth C.;TIME: 0;RESEARCH CHARGES:$36.63 |
| 269 | 2/5/2016 | Computer Research | $ 439.93 | WESTLAW SEARCHED BY:King Jessica L.;TIME: 0;RESEARCH CHARGES:$439.93 |
| 270 | 2/8/2016 | Computer Research | $ 146.52 | WESTLAW SEARCHED BY:Louijeune Ruthzee;TIME: 0;RESEARCH CHARGES:$146.52 |
| 271 | 2/10/2016 | Computer Research | $ 182.41 | WESTLAW SEARCHED BY:Khanna Abha;TIME: 0;RESEARCH CHARGES:$182.41 |
| 272 | 2/11/2016 | Computer Research | $ 174.27 | WESTLAW SEARCHED BY:Frost Elisabeth C.;TIME: 0;RESEARCH CHARGES:$174.27 |
| 273 | 3/13/2016 | Computer Research | $ 36.63 | WESTLAW SEARCHED BY:Khanna Abha;TIME: 0;RESEARCH CHARGES:$36.63 |
| 274 | 3/15/2016 | Computer Research | $ 36.63 | WESTLAW SEARCHED BY:Khanna Abha;TIME: 0;RESEARCH CHARGES:$36.63 |
| 275 | 3/15/2016 | Computer Research | $ 366.30 | WESTLAW SEARCHED BY:Frost Elisabeth C.;TIME: 0;RESEARCH CHARGES:$366.30 |
| 276 | 3/16/2016 | Computer Research | $ 219.78 | WESTLAW SEARCHED BY:Frost Elisabeth C.;TIME: 0;RESEARCH CHARGES:$219.78 |
| 277 | 3/16/2016 | Computer Research | $ 36.63 | WESTLAW SEARCHED BY:Khanna Abha;TIME: 0;RESEARCH CHARGES:$36.63 |
| 278 | 3/18/2016 | Computer Research | $ 91.76 | WESTLAW SEARCHED BY:Frost Elisabeth C.;TIME: 0;RESEARCH CHARGES:$91.76 |
| 279 | 3/18/2016 | Computer Research | $ 36.63 | WESTLAW SEARCHED BY:Khanna Abha;TIME: 0;RESEARCH CHARGES:$36.63 |
| 280 | 3/19/2016 | Computer Research | $ 36.63 | WESTLAW SEARCHED BY:Frost Elisabeth C.;TIME: 0;RESEARCH CHARGES:$36.63 |
| 281 | 3/20/2016 | Computer Research | $ 219.78 | WESTLAW SEARCHED BY:Khanna Abha;TIME: 0;RESEARCH CHARGES:$219.78 |
| 282 | | SUBTOTAL Research | $ 7,944.56 | |
| 283 | | Depositions and Transcripts | | |
| 284 | | | | |
| 285 | 1/14/2016 | | $ 78.00 | Peppy Peterson, RPR - Transcript 12/14/15 |
| 286 | | SUBTOTAL Depositions and Transcripts | $ 78.00 | |
| 287 | | | | |
| 288 | | TOTAL | $ 19,316.75 | |